**FORM TO BE USED BY PRISONERS IN FILING A COMPLAINT**
**UNDER THE CIVIL RIGHTS ACT, 42 U.S.C. § 1983**

IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF ARKANSAS
_____ DIVISION

| |
|---|
| **FILED** |
| US DISTRICT COURT |
| WESTERN DISTRICT |
| OF ARKANSAS |
| Feb 16, 2021 |
| OFFICE OF THE CLERK |

Ronald Keith Williams
(Enter above the full name of the plaintiff
in this action.)

Prisoner ID No. _301338_
(Do Not Put Your Social Security Number)

V.                                                          CASE NO. _21-2043_

Jimmy Dorney ; Jail Administrator    Jury Trial: Yes ____ No ____
& Jail Staff / John Doe's                           (Check One)
(See) pg 4 Section VI Claim #1
(Enter above the **full** name of the defendant,
or defendants, in this action.)

**I.    Previous Lawsuits**

    **A.**    Have you begun other lawsuits in state or federal court dealing with the same   facts
        involved in this action?

        Yes_____            No   ✓

    **B.**    If your answer to A is yes, describe each lawsuit in the space below including the
        **exact plaintiff name or alias used.**   (If there is more than one lawsuit, describe the
        additional lawsuits on another piece of paper, using the same outline.)

        **1.**    **Parties to this lawsuit**

        **Plaintiffs:** _____

        **Defendants:** _____

        _____

        **2.**    Court (if federal court, name the district; if state, name the county):

        _____

        **3.**    Docket number: _____

        **4.**    Name of judge to whom case was assigned: _____

        **5.**    Disposition (for example:  Was the case dismissed?  Was it appealed?
        Is it still pending?) _____

        **6.**    Approximate date of filing lawsuit: _____

        **7.**    Approximate date of disposition: _____

**II.**   **Place of Present Confinement:** Franklin County Detention Center

**III.**   There is a written prisoner grievance procedure in the Arkansas Department of Correction and in your county jail. **Failure to complete the grievance procedure may affect your case in federal court.**

    **A.**   Did you present the facts relating to your complaint in the state or county written prisoner grievance procedure?

      Yes ___✗___   No ___X___

    **B.**   If your answer is YES, Attach copies of the most recent written grievance(s)/response(s) relating to your claims showing completion of the grievance procedure. **FAILURE TO ATTACH THE REQUIRED COPIES MAY RESULT IN THE DISMISSAL OF YOUR COMPLAINT.** If copies are not available, list the number assigned to the grievance(s) and the approximate date it was presented.

    **C.**   If your answer is NO, explain why not: because they locked me in the drunk tank and gave me no access to written or electronic grievance procedure.

**IV.**   **Parties**

(In item A below, place your name in the first blank and place your present address in the second blank.)

    **A.**   Your Full Name: Ronald Keith Williams

      Address: P.O. Box 233 FCDC Air Port Road Ozark, Ar. 72949

(In Item B below, place the **full** name of the defendant in the first blank, his official position in the second blank, his place of employment in the third blank, and his address in the fourth blank.)

**Do Not List Witnesses.**

You may not name the jail as a Defendant. The jail is a building and cannot be sued.

    **B.**   Read carefully and fill out all information sought.

      **1. Defendant #1.**

      Full Name: Jimmy Dorney

      Position: Jail Administrator

      Place of Employment: Franklin County Detention Center

      Address: P.O. Box 233 FCDC Air Port Road Ozark, Ar. 72949

**2.  Defendant #2**

Full Name: Cassie Johnson

Position: Sgt.

Place of Employment: Franklin County Detention Center

Address: P.O. Box 233 FCDC  Air Port Road

Ozark, Ar. 72949

**3.  Defendant #3**

Full Name: Brandon Hicks

Position: Cpl.

Place of Employment: Franklin County Detention Center

Address: P.O. Box 233 FCDC  Air Port Road

Ozark, Ar. 72949

**4.  Defendant #4**

Full Name: Dr. Darrell Elkins

Position: Facility Dr.

Place of Employment: Franklin County Detention Center

Address: P.O Box 233 FCDC  Air Port Road

Ozark, Ar. 72949

If you need more space for additional Defendants, list the additional Defendants on another piece of paper, using the same outline.

**V.**     **At the time of the alleged incident(s), were you:**
         **(check the appropriate blank)**

_X_     in jail and still awaiting trial on pending criminal charges
____     serving a sentence as a result of a judgment of conviction
____     in jail for other reasons (e.g., alleged probation violation, etc.)

Explain: Awaiting trial on Felony Charges

Please provide the date of your conviction or probation or parole revocation:

## VI.  Statement of Claim

State <u>every</u> ground on which you claim that one or more of the Defendants violated your federal constitutional rights.  For example, if you have an excessive force claim and a denial of medical care claim, you must fill out a separate section for each different claim.  This section should be limited to the <u>facts</u> of your claim.

With respect to <u>each</u> claim, briefly describe the actions taken by each Defendant who you believe was involved in violating your rights.  Include also the names of other persons involved, dates and places.  Do not give any legal arguments or cite any cases or statutes.    (Use as much space as you need.  Attach extra sheets if necessary.)

**Claim Number # 1:**

Type of Claim (for example, excessive force, denial of medical care, etc.):
Denial of Medical Care Claim /
Medical Neglect

Date of the Occurrence:

Name of Each Defendant involved: Jimmy Dorney, Cassie Johnson, Jessie , Elizabeth Wilson, Ashley Lambert, Bethaney Brandon Hicks, Sara Whorton, Calib Wilson, Michelle Rhineheart, McKayla Goines, Chris Gortemiller, Ben Williams Jr, Jackson Kyron

Describe the acts or omissions of the Defendant(s) that form the basis for Claim #1 and any harm caused by it. I passed out in G-Pod cell six back in late June or early July the exact date was documented at EMS station and at the ER at Mercey Hospital in Ozark, Ar. by EMS Person Jerry Don Perrish EMS was called when C.O. Cpl. Jessie was making rounds doing Checks

With regard to Claim #1, are you suing Defendant(s) in his or her: (check the appropriate blank)

**X**    official capacity only (An official capacity claim is the same as suing the governmental entity this Defendant works for and requires proof that a custom or policy of the governmental entity caused the alleged violation).

____    personal capacity only (A personal capacity claim is one that seeks to hold an individual liable for his own actions taken in the course of his duties).

____    both official and personal capacity

—4—

Pg 1

Reference pg. 4 section VI Claim #1
Names of Each Defendant involved

Dillon Ross, Trent Compten, Levi Ridgeway,
Justin Wilson, T    Marrow, Dalton    ,

Claim Number #1 — Describe the acts
or omissions of the Defendants that form the basis
for Claim #1 and any harm caused by it.

C.O. Cpl. Jessie    found me unconcious with
blood on my head and on the door and floor
of cell #6 in G-Pod. He called for help and
EMS was disspatched. Jimmy Dorney came back
to the cell with C.O. Jessie    as I
was coming to this was not the first time
I passed out and hit my head it happend a
few days before before the EMS arrived Jimmy
Dorney the Jail administrator pulled C.O. Jessie
out side the door of the cell and told
him that After the EMS checks me out to
put me in the drunk tank because he thought
I was faking at this time C.O. Bethoney
& C.O. Elizabeth Wilson was in the cell with me

Claim #1 — Describe the Acts of omissions
of the Defendants that form the basis for Claim #1 and harm caused by it

The EMS then showed up checking me and my vitals stating that my blood pressure was and my pulse were really high and that I needed to be seen by the ER Dr. because of the bump and cut on my head. Administrator Jimmy Dorney said that they couldn't take me to ER because they didn't have the man power EMS person there Jerry Don Perish then asked if Jimmy Dorney wanted the EMS to take me to ER and his responce was they didn't have the man power EMS rider then, looked at me telling me that he would be doccumenting everything at EMS station & At the hospital ER. After EMS cleaned me up and left FCDC Jail Administrator Jimmy Dorney told C.O. Jessie to put me in the Drunk tank He said I was fine and would be OK because He thought I was faking. I then Spent almost the next 72 hours in the drunk tank never seeing a facility Dr. or a Outside Dr. for my head. I was then put back in G-pod back in corrantine I have had alot of trouble with my memory & head aches every since I hit my head in G-Pod. I have passed out since then in C-pod with High blood pressure and pulse months later sent to the hospital still not know whats causing it.

**If you are asserting an official capacity claim, please describe the custom or policy that you believe caused the violation of your constitutional rights.**

They violated my rights denied or neglected me
medical treatment. After EMS came and told
them I needed to go to the ER and be
seen by a Dr. Jimmy Dorney told C.O. Jessie
to put me in the drunk tank, He said I was
Faking. They never took me to hospital, I was never seen
by a Dr.

**Claim Number # 2:**

Type of Claim (for example, excessive force, denial of medical care, etc.):

Denial of Medical

Date of the Occurrence: It started 9-15-2020

Name of Each Defendant involved:    Same Defendants as
Claim # 1 (see pg. 4 section VI for all names
of Defendants Involved

**Describe the acts or omissions of the Defendant(s) that form the basis for Claim #2 and any harm caused by it.**

I started peeing blood and having alot of pain in
my lower back and in my lower abdoman. Never being
seen by facility Dr. Darrell Elkins by an outside Dr.
at ER I was given antibiotic for STD's, In the
time I was on the antibiotic and finished the antibiotic

**With regard to Claim #2, are you suing Defendant(s) in his or her: (check the appropriate blank)**

X    official capacity only (An official capacity claim is the same as suing the governmental entity this Defendant works for and requires proof that a custom or policy of the governmental entity caused the alleged violation).

_____    personal capacity only (A personal capacity claim is one that seeks to hold an individual liable for his own actions taken in the course of his duties).

_____    both official and personal capacity

—5—

*Claim #2* Describe the acts or omissions of the Defendants

I only saw the facility Dr. Darrell Elkins maybe 2 time for a breaf moment never being examined or being talked to about why I was peeing blood and had all the pain. I peeed blood from 9-15-2020 till 11-1-2020 before the facility staff Jimmy Dorney and Cassie Johnson and facility Dr. Darrell Elkins Ok'ed me to finilly Go to the Hospital ER where I was examined and found out that I infact had a 6 milimeter Kidney stone on my left Kidney. The ER Dr. Then made me an appointment to see a urologist that Day. Cpl Brandon Hicks took me to the urologist that Day The urologist scheduled me an appointment for Surgery on 11-05-2020 to remove the 6 milimeter Stone. Since the surgery I had to go back to the ER because of lots of pain and trouble peeing 2 times the ER Dr. said that if the facility Dr. Elkins and Jimmy Dorney would have gave me the meds that was perscibed I wouldn't have had to come back to ER. A week later I went back to Urologist to get stent removed finding out I had more Kidney stones. Im still in alot of pain still peeing blood on and off since September 2020 I have Medical Calls, Facility Form, and Grievance's plus Hospital Records that show that I have been denied medical treatment and my medical rights have been neglected. My rights continue to get violated.
            This is ongoing.



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**



# Medical Call

| Form Name: Medical Call | | Date: | 2020-09-15 21:52:18 |
|---|---|---|---|
| Name: | Ronald Williams | Inmate PIN: | 301338 |
| Facility: | Franklin County AR \| 4796672 | Location: | C |

Description: i think i have a std pretty sure i do i need to see the Dr and get an antibiotic im really freaking out that my shit might rot or fall off this shit is very serious please tell the doc im in dyer need of his assistence thank for your time and God bless

Response:

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Was not STD my wife got
tested she didn't have anything
was in fact Kidney stones
I didn't know be couse they
didn't get me & Xamind by a
Dr. till November

Pg-5- Claim #2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**



# Medical Call

| Form Name: Medical Call | | Date: | 2020-09-16 11:38:54 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i take 50 millagrams of hydroxazine 2 times a day for PTSD and buzebar im not sure the millagram 2 times a day for anxiaty i have been on these meds for going on 2 years i was wondering if when the Dr comes if he would talk to me abt getting on my meds i really do need them i tryed to have my mom bring my perscriptions but she said the room i was renting got ransacked after i came to jail and she couldnt find any of my meds thank you for your time and God bless

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-

Claim #2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**



# Medical Call

| **Form Name:** Medical Call | | **Date:** | 2020-09-17 13:09:10 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i was wondering abt my meds my buzebar and my hydroxazine and my inhaler ive been here going on 2 weeks and still havent seen the Dr or got my meds right i really need my meds thank you for your your time and God bless

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com





**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**



# Medical Call

| | | |
|---|---|---|
| **Form Name:** Medical Call | **Date:** | 2020-09-19 13:38:26 |
| **Name:** Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** Franklin County AR \| 4796672 | **Location:** C | |

**Description:** i was wondering abt my meds hydroxazine and buzebar and my inhaler im going on 3 weeks with out my meds i really do need them thank you for your time and God bless

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg - 5 -
Claim # 2

 **CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**

**Home (index.php)** | **Logout (logout.php)**

**Back To Search** | **Print**



# Medical Call

| Form Name: Medical Call | | Date: | 2020-09-22 11:51:18 |
| --- | --- | --- | --- |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i have not had my blood presure meds in 3 days and i still havent heard anything on my hydroxazine or busebar please i need my meds thank you for your time God bless

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-

Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**



# Medical Call

| Form Name: Medical Call | | Date: | 2020-09-22 17:28:03 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** this is the 3rd day without blood pressure meds and i havent had my inhalor or hydroxazine or buzebar since ive been here i really need my meds thank you for your time and God bless

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P.g -5-
Claim #1 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**



# Medical Call

| Form Name: Medical Call | | Date: | 2020-09-30 21:26:41 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR | 4796672 | **Location:** C |

**Description:** I HAVE BEEN PISSING BLOOD NOW FOR ABT 48 HOUS GIVE OR TAKE IT COMES AND GOES AS TO HOW MUCH BLOOD IN MY PEE I AM HURTING IN MY MID AND LOWER BACK AND LOWER BELLY THANK YOU FOR YOUR TIME AND GOD BLEES

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P. 9 -5 -

Claim # 2

**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**



# company, inc.
## COMMUNICATION SERVICES

# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2020-10-03 11:36:07 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i was wanting to ask if i could up my hydroxazine and buzebarone to 3 times a day it is very loud and hecktick in here i find my self having to stay on my rack with my ear plugs in 85 percent of the time if i dont im a nervus reck all the time durring the day like 12 to 6 or 7 it is the worst in this place thank you for your time and GOD BLESS

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg. - 5 -

Claim # 2

 **CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 – Franklin County AR**



# Medical Call

| Form Name: Medical Call | | Date: | 2020-10-04 12:04:34 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i was wanting to see if i could start getting my hydroxazine and busebarone 3 times a day instead of 2 there are so many more loud noises and people yelling over one another the tv volume up loud i know im not a Dr but really could use my meds at noonee also thank you GOD BLESS

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P. -5-

Claim #2





# Medical Call

| Form Name: Medical Call | | Date: | 2020-10-05 12:36:38 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |
| **Description:** | i was still wondering abt uping my meds to 3 times a day for my PTSD and anxiaty thank you for your time GOD BLESS | **Response:** | |

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg. -5-
Claim #2





# Medical Call

| | | |
|---|---|---|
| **Form Name:** Medical Call | **Date:** | 2020-10-06 19:43:27 |
| **Name:** Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i was wanting to know abt getting my PTSD AND anxiaty meds 3 times a day or upping my dose i think i really need it thank you for your time GOD BLESS

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-

Clarm #2

CTC Phone Manager Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**

**Home (index.php)** | **Logout (logout.php)**

**Back To Search** | **Print**



# Medical Call

| **Form Name:** Medical Call | **Date:** | 2020-10-19 16:42:17 |
|---|---|---|
| **Name:** Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** Franklin County AR | 4796672 | **Location:** C |

**Description:** i was wondering abt get my buzebarone and hydroxazine 3 times a day or upping my dose i really feel like i need it durrng the day also please consider my request thank you for your time GOD BLESS

**Response by:** medical1
**Comment:** Only 2 med passes a
**Response:** day.
**Inmate Read:**
**Added Date:** 2020-10-26 12:31:48

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-
Claim #2

**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 – Franklin County AR**

Home (index.php) | Logout
(logout.php)

**Back To Search** | **Print**



# company, inc.
## COMMUNICATION SERVICES

# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2020-10-22 15:50:07 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Response by:** medical1
**Comment:**

**Description:** I HAVE BEEN PISSING BLOOD ON AND OFF NOW FOR WEEKS THIS IS NOT THE FIRST MED CALL IVE PUT IN WHY IS NOTHING BEING DONE I NEED TO BE SEEN BY A REAL DR THANK YOU FOR YOUR TIME GOD BLESS

**Response:** Inmate
**Read:**
**Added Date:** 2020-10-26 12:14:02

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-
Claim #2



# Medical Call

**Form Name:** Medical Call

**Date:** 2020-10-22 20:56:26

**Name:** Ronald Williams

**Inmate PIN:** 301338

**Facility:** Franklin County AR | 4796672

**Location:** C

**Description:** i put in a med call to see the DR abt me pissing blood i have been pissing blood for 4 weeks or better the DR came tonight and failed to see me i pissed in a cup so the dr could see for his self that i was pissing blood i also showed it to co levi he saw that it had blood in it he said the dr was coming and would see me the dr came and left but did not see me 4 weeks i have been medicaly niglected why is nothing being done

**Response by:** medical1

**Comment:**

**Response:** Inmate Read: Added

**Inmate Read:** Added

**Date:** 2020-10-26 12:13:11

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Claim # 2



# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2020-10-25 19:12:36 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** I AM STILL PISSING BLOOD AND HAVE BEEN FOR WEEKS ON AND OFF I DO NOT UNDERSTAND WHY I CAN NOT GET THE MEDICAL TREATMENT I NEED WHY IS THIS N9T BEING TAKEN SERIOSE

**Response by:** medical1
**Comment:** Meds were delivered Friday, spoke with
**Response:** you last night.
**Inmate Read:**
**Added Date:** 2020-10-26 12:06:52

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P.g. - 5 -
Claim #2

CTC Phone Manager Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 – Franklin County AR**

**Home (index.php)** | **Logout (logout.php)**

**Back To Search** | **Print**



# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2020-11-24 16:48:26 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR | 4796672 | **Location:** C |

**Description:** i am pissing blood also im having really bad pain in my mid to lower back i also am hurting in front my blatter and my kidneys i have more kidney stones and having trouble pissing like one is blocking i am in alot of pain

**Response by:** medical1

**Comment:**

**Response: Inmate Read: Added Date:** 2020-12-06 21:02:48

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

p.g. -5-
Claim #2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 – Franklin County AR**

**Home (index.php)** | **Logout**
(logout.php)

**Back To Search** | **Print**



# Medical Call

**Form Name:** Medical Call

**Name:** Ronald Williams

**Facility:** Franklin County AR |
4796672

**Description:** i have alot of pain in my
kidney and bladder i have
blood in my urin and im
having trouble peeing like i
hve some blockadge

**Date:** 2020-11-25 15:49:59

**Inmate PIN:** 301338

**Location:** C

Pg - 5 -
Claim # 2

**Response by:** medical1
**Comment:** Very concerning that you were sent
to the ER for evaluation of worse SS than you
are having now, but yet, refused to be
**Response:** catheterized to help with pain relief. You said
yourself, I begged them not to do it. Im not
understanding your situation.
**Inmate Read:**
**Added Date:** 2020-12-06 21:02:01

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

I did not refuse any
treatment I had a stent in and
ask the ER Dr if there was anything
else he could do - everything is in my
hospital records at Mercy Hospital in Ozark Ar.
It was Dr. At ER's choise not to put in
catheter





# Medical Call

**Form Name:** Medical Call

**Name:** Ronald Williams

**Facility:** Franklin County AR | 4796672

**Date:** 2020-11-26 13:18:37

**Inmate PIN:** 301338

**Location:** C

**Description:** i am in alot of pain with my kidneys pissing blood and having trouble peeing

**Response by:** medical1
**Response:** **Comment:** Duplicate
**Inmate Read:**
**Added Date:** 2020-12-06 20:57:34

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg. -5-
Claim # 2



CTC Phone Manager Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**



# Medical Call

**Form Name:** Medical Call

**Name:** Ronald Williams

**Facility:** Franklin County AR | 4796672

**Date:** 2020-11-27 16:44:32

**Inmate PIN:** 301338

**Location:** C

**Description:** im still pissing blood im in so much pain and having trouble pissing

**Response by:** medical1
**Comment:** .
**Response: Inmate Read:**
**Added Date:** 2020-12-06 20:55:28

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg. - 5 -

Claim #2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 – Franklin County AR**

**Home (index.php)** | **Logout**
**(logout.php)**

**Back To Search** | **Print**



# Medical Call

| Form Name: | Medical Call | Date: | 2020-11-28 15:30:29 |
|---|---|---|---|

| Name: | Ronald Williams | Inmate PIN: | 301338 |
|---|---|---|---|

| Facility: | Franklin County AR \| 4796672 | Location: | C |
|---|---|---|---|

**Description:** i am still having trouble peeing peeing blood and in alot of pain why can i not get anything done abt this

**Response by:**
medical1
**Comment:** ./
**Response:** Inmate Read:
**Added Date:**
2020-12-06
20:53:37

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P.g -5-
Claim #2





# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2020-11-29 18:54:29 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i got started on the flow max agin yesterday and it feels like im having more trouble peeing fully i also have more blood and its more painfull we need to get something done abt this its not right i have to go through this without something for pain im not getting the propper treatment

**Response:**
**Response by:** medical1
**Comment:** Duplicate
**Inmate Read:**
**Added Date:** 2020-12-06 20:48:22

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg 5-
Claim #2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**

Home (index.php) | Logout
(logout.php)

**Back To Search** | **Print**



# company, inc.
## COMMUNICATION SERVICES

# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2020-11-29 20:50:02 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** me and many other people in c pod feel that we need to be tested for covid 19 we have not been since july

**Response by:** medical1
**Comment:**
**Response:** Symptoms?
**Inmate Read:**
**Added Date:** 2020-12-06 20:47:48

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Many people have come and gone since July no testing Thats why no cases of Covid 19

Pg. -5-

Claim # 2



CTC Phone Manager Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**

Home (index.php) | Logout
(logout.php)

**Back To Search** | **Print**



# Medical Call

| **Form Name:** Medical Call | | **Date:** | 2020-11-29 21:52:52 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i have been out of my inhaler for over a week im not getting my noone meds im still pissing blood and having trouble peeing and in alot of pain the dr was here last week and was sappost to see me and didnt i really need the right treatment

**Response by:** medical1
**Comment:** Will reorder.
**Response: Inmate Read:**
**Added Date:** 2020-12-06 20:47:31

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

PG - 5 -
Claim #2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**



# Medical Call

| **Form Name:** Medical Call | | **Date:** | 2020-12-03 20:10:58 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i am pissing alot of blood and in so much pain im also having a hard time peeing like my blatter is not emptying all the way i need to get something done abt this im going on 8 or 9 weeks of this its not right for me to be in here with out the propper treatment and in this much pain with nothing for it becouse im in here

**Response by:** medical1
**Comment:** Getting medical records to
**Response:** verify follow appointments.
**Inmate Read:**
**Added Date:** 2020-12-06 20:32:17

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

pg -5-

Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**



# Medical Call

| **Form Name:** Medical Call | | **Date:** | 2020-12-06 20:41:37 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

| | **Description:** i have not started the meds that you said you was going to give me im still not getting my noone meds and i had to go to er lastnight be couse i passed out and hit my head my blood preasure as high i guess is why i sometimes pass out i went to er and was sent back to jail | **Response:** | **Response by:** medical1 **Comment:** Duplicate **Inmate Read: Added Date:** 2020-12-10 21:16:36 |
|---|---|---|---|

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-
Claim #2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**

Home (index.php) | Logout (logout.php)

**Back To Search** | **Print**



# Medical Call

**Form Name:** Medical Call

**Date:** 2020-12-06 20:49:08

**Name:** Ronald Williams

**Inmate PIN:** 301338

**Facility:** Franklin County AR | 4796672

**Location:** C

**Description:** my BP is 191 over 107 as of 2 mins ago

**Response:**

**Response by:** medical1
**Comment:** Duplicate
**Inmate Read:**
**Added Date:** 2020-12-10 21:15:46

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-

Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**

**Home (index.php)** | **Logout (logout.php)**

**Back To Search** | **Print**



# Medical Call

| **Form Name:** Medical Call | | **Date:** | 2020-12-07 21:39:15 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

| **Description:** | the reason i asked them not to cath me was becouse of the pain i was in with the stent they then gave me something to help me pee and said if i dint pee with in the hour then they would cath me i didnt refuse anything and if the facility would have got my meds like they were sapose to i wouldnt have been in the situation i was in that is also recorded in my med records at the hospital i am still waiting on an antibiotic and something for pain something else i would not be waiting on if they would have filled my meds from the hospital they said they cant becouse it has to be approved through you it is not right for me to be here in the pain and situation im in without the propper treatment and meds the uroligist said that i needed pain meds and a antibiotic becouse of the stones and i had a blatter infection i still have not been treated for also something else that is going to be in my med neglect lawsuite not saying you per say are neglecting but the facility for sure is | **Response:** | **Response by:** medical1 **Comment:** Duplicate. **Inmate Read: Added Date:** 2020-12-10 20:52:51 |

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P.9 - 5-
Clarm # 2

 **CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**

**Home (index.php)** | **Logout (logout.php)**

**Back To Search** | **Print**



# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** | Medical Call | **Date:** | 2020-12-08 21:19:14 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** my head has been pounding for 3 days my BP has been really high they just checked it and it was 207 over 136 i have also been having sharp pains in my chest and left arm i was sapose to see a heart dr per the er dr rippy she wanted me to see a specialest this was mounths ago when i first passed out in jail and my BP was out of control this should aso be in my records from like april or may please help me do what ever it takes to get this takin care of im tired of feeling like shit everyday staying in bed all the time becouse i dont feel like getting up its not right being held here when i should be able to bond out and get the treatment i need i have offered to sighn something taking full responsabillity for my med bills if they would help me get released this sucks being here feeling this way everyday please help me if you can

**Response by:** medical1 **Comment:** I will see you tomorrow. **Response: Inmate Read: Added Date:** 2020-12-10 20:46:30

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg - 5 -
Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**



# company, inc.
## COMMUNICATION SERVICES

# Medical Call

**Form Name:** Medical Call

**Date:** 2020-12-14 14:25:34

**Name:** Ronald Williams

**Inmate PIN:** 301338

**Facility:** Franklin County AR | 4796672

**Location:** C

**Description:** i have puss pockets on my top gums i think i need antibyotic

**Response by:** medical1
**Comment:** I will send
**Response:** medication. TY
**Inmate Read:**
**Added Date:** 2020-12-15
21:30:34

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

I have been put on antibiotics for my guns and teeth 3 times never being examined by a Dr. in facility or a Dr. or Dentist out side facility

Pg. -5-

Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 – Franklin County AR**

**Home (index.php)** | **Logout**
(logout.php)

**Back To Search** | **Print**



# Medical Call

**Form Name:** Medical Call

**Date:** 2020-12-17 20:24:22

**Name:** Ronald Williams

**Inmate PIN:** 301338

**Facility:** Franklin County AR | 4796672

**Location:** C

**Description:** i have these hard knots under the skin around my stum9ck

**Response:**
**Response by:** medical1
**Comment:** .
**Inmate Read:**
**Added Date:** 2021-01-10 19:52:59

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P.g. - 5 -
Clarm # 2





# Medical Call

| Form Name: Medical Call | | Date: | 2020-12-19 15:43:07 |
|---|---|---|---|
| Name: | Ronald Williams | Inmate PIN: | 301338 |
| Facility: | Franklin County AR \| 4796672 | Location: | C |

| | | | **Response by:** medical1 **Comment:** |
|---|---|---|---|
| Description: | something needs to be done abt these kidney stones they need to make me an appointment with the urolligest they pain im in and not passing them something needs to be done please help me get the treatment i need or help me get released so i can get it myself | Response: | **Inmate Read:** **Added Date:** 2021-01-10 19:52:26 |

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P.9. -5-
Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**

**Home (index.php)** | **Logout**
**(logout.php)**

**Back To Search** | **Print**



# Medical Call

**Form Name:** Medical Call

**Date:** 2020-12-19 15:43:07

**Name:** Ronald Williams

**Inmate PIN:** 301338

**Facility:** Franklin County AR | 4796672

**Location:** C

**Description:** something needs to be done abt these kidney stones they need to make me an appointment with the urolligest they pain im in and not passing them something needs to be done please help me get the treatment i need or help me get released so i can get it myself

**Response by:** medical1

**Comment:** .

**Response:** Inmate Read: Added Date: 2021-01-10 19:52:26

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

P. g. - 5 -
Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**

Home (index.php) | Logout
(logout.php)

**Back To Search** | **Print**



# Medical Call

**Form Name:** Medical Call

**Name:** Ronald Williams

**Facility:** Franklin County AR | 4796672

**Date:** 2020-12-19 18:56:06

**Inmate PIN:** 301338

**Location:** C

**Description:** i have a really bad infection in my mouth i think it needs to be looked at for real

**Response by:** mgoines
**Comment:** Dr. Elkins prescribed
**Response:** you Clindamycin and Ibuprofen.
**Inmate Read:**
**Added Date:** 2020-12-24
10:54:56

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg. - 5 -
Claim # 2





# Medical Call

| Form Name: Medical Call | | Date: | 2020-12-26 20:25:37 |
|---|---|---|---|
| Name: | Ronald Williams | Inmate PIN: | 301338 |
| Facility: | Franklin County AR | 4796672 | Location: | C |

**Description:** i have alot of pain in my lower back probley my kidneys it feels like im pissing razor blades every time i piss i still have blood in my urin alot of the time this has all been going on for mounths the pain is most days unbearable and the meds that you have me on are not working how long dose this have to keep going on before i get the full medical treatment that i need

**Response by:** medical1
**Comment:** I have asked for medical
**Response:** records.
**Inmate Read:**
**Added Date:** 2020-12-27 18:34:41

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg - 5 -
Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**



# Medical Call

| Form Name: Medical Call | | Date: | 2020-12-27 19:02:54 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** along with my kidney stones and the pain from them i also have some lumps on the left side of my belly 2 on my ribs and a bigger one abt where my stomach is and ive been having some pain where what i beleave is my liver i have not had an appitight lately i take a few bites and im full i dont have any energy all i want to do is sleep i dont feel good at all my body dont feel good and ive also been having some mild but sharp chest pains on my left side and down my left arm thank you for your time and GOD BLESS

**Response by:** medical1
**Comment:**

**Response:** **Inmate Read:**
**Added Date:** 2021-01-10 19:58:02

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg -5-
Claim # 2





# Medical Call

| Form Name: Medical Call | | Date: | 2020-12-29 14:55:49 |
|---|---|---|---|
| Name: | Ronald Williams | Inmate PIN: | 301338 |
| Facility: | Franklin County AR | 4796672 | Location: | C |

|  | | | |
|---|---|---|---|
| Description: | i am still having trouble with kidney stones i still have blood in my pee and im not sure i the meds you have me on are working but i know it sure doesnt feel like they are i also still have puss pockets on my gums and a lump on my stumoch on my left side and on my ribs | Response: | **Response by:** medical1 **Comment:** . **Inmate Read:** **Added Date:** 2021-01-10 19:48:00 |

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg - 5 -
Claim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 – Franklin County AR**



# Medical Call

| Form Name: Medical Call | Date: | 2021-01-01 17:44:27 |
|---|---|---|

| Name: | Ronald Williams | Inmate PIN: | 301338 |
|---|---|---|---|

**Facility:** Franklin County AR | 4796672     **Location:** C

**Description:** my kidneys are hurting really bad and my bladder im still pissing blood on and off i do not think the meds im on for kidney stones are working the meds im getting for pain are not doing justice for the pain that im in the urologist and the ER dr perscibed me norco hydrocodone i have not been looked at thoroghly for my kidney stones by a dr or urologist since i had my stint takin out the facility is awhere of me having stones i feel like im not getting the propper treatment and will not as long as im being held here same goes with me having infection in my gums i have been put on antibyotics 3 times now and never been seen by a dintist the infection is very bad and is dangerous to my health i am fiiing a medical naglect law suit on this facility something needs to be done for my well being and my health

**Response by:** medical1
**Comment:**

**Response:** Inmate Read: **Added Date:** 2021-01-10 19:32:27

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg - 5 -
Claim #2



# Medical Call

| Form Name: Medical Call | Date: | 2021-01-04 16:37:47 |
|---|---|---|

| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
|---|---|---|---|

| **Facility:** | Franklin County AR | 4796672 | **Location:** C |
|---|---|---|---|

**Description:** I BELEAVE THAT THE MEDS YOU ARE GIVING ME FOR MY TEETH ARE NOT WORKING I STILL HAVE PUSS POCKETS AND BELEAVE THI INFECTION HAS SPREAD TO MY EAR I HAVE ASORE INSIDE MY EAR ON THE SAME SIDE AS THE ABSESS IN MY GUMS I BELEAVE THIS IS VERY SERIOUS THE HOLE SIDE OF MY HEAD IS SORE IM IN ALOT OF PAIN ON MY RIGHT SIDE IN MY JAW EAR NECK AND AROUND MY EYE SOMETHING NEEDS TO BE DONE IF THIS INFECTION CONTINUSE TO SPREAD IT COULD KILL ME THIS IS THE 3RD TIME IVE BEEN PUT ON ANTIBYOTICS AND NOT BEEN EXAMINED BY YOU OR A DINTEST THIS HAS BEEN GOING ON SINCE JULY IM ALSO STILL HAVING TROUBLE WITH KIDNEY STONES I HAVE BEEN IN MORE PAIN WITH MY KIDNEYS THIS LAST WEEK THAN IVE BEEN IN YET IT IS INHUMANE AND CRULE TO BE LOCKED UP WITH OUT THE PROPPER TREATMENT CARE AND MEDS SOMETHING NEEDS TO BE DONE I ALSO HAVE A KNOT UNDER THE SKIN ABOVE MY STOMACH AND 2 MORE THAT ARE SMALLER AROUND THE RIBS THESE KNOTS ARE GETTING BIGGER AND THEY DO HURT I BELEAVE THEY NEED TO BE LOOKED AT AS WELL THANK YOU FOR YOUR TIME GOD BLESS

**Response by:** medical1
**Comment:**

**Response:** Inmate Read:
**Added Date:** 2021-01-10 19:27:46

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
**4796672 - Franklin County AR**

**Home (index.php)** | **Logout**
(logout.php)

**Back To Search** | **Print**



# Medical Call

| **Form Name:** Medical Call | | **Date:** | 2021-01-05 14:42:22 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Response by:** medical1
**Comment:**

**Description:** i have a knot on my stamoch and its starting to hurt plus when i touch it makes me feel sick nauseos ive had the knot for a while its getting bigger also

**Response:** Inmate Read:
**Added Date:** 2021-01-10 19:26:14

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg - 5 -
Chim # 2



**CTC Phone Manager** Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 – Franklin County AR**

**Home (index.php)** | **Logout (logout.php)**

**Back To Search** | **Print**



# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2021-01-06 15:37:19 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** I HAVE HAD TROUBLE WITH KIDNEY STONES IN HERE SINCE SEPTEMBER IT TOOK 3 MOUNTHS FOR ME TO GET SEEN BY A DR AND I HAD A 6MM STONE REMOVED I AM STILL HAVING TROUBLE WITH KIDNEY STONES BLOOD IN MY URIN SO MUCH PAIN IT FEELS LIKE IM PISSING RAZOR BLADES MOST DAYS IT HAS BEEN SINCE NOV.11 OR 12 SINCE IVE BEEN SEEN BY A DR I DONT BELEAVE THE MEDS 8M 9N FOR THIS ARE HELPING AND MOST DAYS WHAT YOU HAVE ME ON FOR PAIN DOES NOT TOUCH THE PAIN IM IN IVE ALSO BEEN PUT ON MEDS FOR THIS INFECTION IN MY GUMS 3 TIMES AND STILL NOT BEEN EXAMINED BY A DR THE ANTIBYOTICS RAN OUT AGIN AND THE INFECTION IS STILL IN MY GUMS AND I THINK IT HAS SPREAD TO MY EAR THE HOLE RIGHT SIDE OF MY HEAD NECH JAW IT ALL IS VERY SORE I NEED TO BE LOOKED AT BY A DENTIST OR DR I ALSO HAVE THIS KNOT ON MY STAMOCH THAT IS SORE THAT NEEDS TO BE LOOKED AT ALSO THANK YOU FOR YOUR TIME GOD BLESS

**Response by:** medical1
**Comment:** Will review.

**Response: Inmate Read:**
**Added Date:** 2021-01-10 19:22:59

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg – 5 –
Claim #2





# Medical Call

| Form Name: Medical Call | | Date: | 2021-01-13 10:52:44 |
|---|---|---|---|
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** i have been out of my pain meds for my kidney stones for 4 or 5 days im still having blood lots of pain in kidneys bladder lower back pain bad i need to be seen by a dr ive been pissing blood on and of since septimber ive got a knot under the skin over my stomach that is bothering me also

**Response by:** medical1
**Comment:** I will see you Friday
**Response: Inmate Read:**
**Added Date:** 2021-01-13 19:46:41

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg - 5 -
Claim # 2



CTC Phone Manager Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility**
4796672 – Franklin County AR

**Home (index.php)** | **Logout**
(logout.php)

**Back To Search** | **Print**



# Medical Call

**Form Name:** Medical Call

**Date:** 2021-01-14 10:32:08

**Name:** Ronald Williams

**Inmate PIN:** 301338

**Facility:** Franklin County AR | 4796672

**Location:** C

**Description:** i think something is going on with my appindocks i have felt like this now for abt 6 days

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg-5-
Claim #2





# Medical Call

| | | | |
|---|---|---|---|
| **Form Name:** Medical Call | | **Date:** | 2021-01-14 21:51:46 |
| **Name:** | Ronald Williams | **Inmate PIN:** | 301338 |
| **Facility:** | Franklin County AR \| 4796672 | **Location:** | C |

**Description:** I HAVE BEEN OUT OF OF MY PAIN MEDS FOR MY KIDNEY STONES FOR 6 OR 7 DAYS NOW IM IN LOTS OF PAIN DAILY AND NEED THE MEDS IT IS NOT RIGHT FOR ME TO HAVE TO BE IN THE PAIN IM IN WITH PAIN MEDS AND IT FOR SURE IS NOT RIGHT FOR ME TO HAVE TO GO DAYS AND OR WEEKS WITH OUT MY MEDS FOR WHAT EVER REASON IT IS A FORM OF NEGLECT ON SOMEONES PART BEING MED STAFF OR FACILITY STAFF THANK YOU GOD BLESS

**Response:**

CITY TELE COIN COMPANY, INC. / 4501 MARLENA STREET / BOSSIER CITY, LA 71111
800.682.0707 / www.citytelecoin.com

Pg. -5-

Claim #2

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-14 20:28:54 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

## Summary of Form:

**Date:**
1142021

**Time:**
741pm

$Pg - 5 -$
$Claim \#2$

**Date of Incident:**
9292020 TO 1142021

**Time of Incident:**
741PM

## IS THIS A GRIEVANCE OR AN APPEAL?:
MEDICAL GRIEVANCE

## WRITTEN EXPLANATION OF THE GRIEVANCE::
I HAVE HAD KIDNEY STONES SINCE SEPTIMBER THAT I KNOW OF FROM SEPTIMBER TILL NOVEMBER I PUT IN MED CALLS GRIEVANCES AND FACILITY FORMS ABOUT ME BEING IN SAVIER PAIN IN MY KIDNEY BLATTER AND LOWER BACK AREAS ALSO FEELING LIKE I WAS PISSING RAZOR BLADES AND PISSING LARGE AMOUNTS OF BLOOD THE DR THEN TREATED ME FOR AN STD WITH OUT EXAMINING ME OR SENDING ME TO THE ER FOR A DR TO EXAMIN ME THIS WENT ON FOR WEEKS ALMOST 2 MONTHS OR MORE FINALLY ONE MORNING I WOKE UP IN UNBARABLE PAIN THEN CO COMPTON CALLED AND GOT ME SENT TO ER I THEN FOUND OUT THAT THIS HOLE TIME IT WAS A 6 MILLAMETER KIDNEY STONE IN MY LEFT KIDNEY THAT SAME DAY THE ER DR NOT THE FACILITY DR MADE ME AN APPOINTMENT WITH A UROLOGIST I THE FACILITY TOOK ME TO FORTSMITH TO THE UROLOGIST AND THEY SET ME UP A SURGERY DAY IN LESS THAN A WEEK I GOT THE STONE REMOVED BECOUSE THE FACILITY NEGLECTED TO GET THE MEDS AND RREFUSED TO LET MY FAMILY GET MY MEDS FROM MY PHARMICY I WAS BACK IN THE ER THAT NIGHT OR THE NIGHT AFTER BECOUSE I COULD NOT PEE THE HOSPITAL DOCUMENTED THAT IF THE FACILITY AND FACILITY DR WOULD HAVE OKED AND GOT THE MEDS THE UROLOGIST PERSCIBED LIKE THEY WAS SAPPOST TO THEN I W9ULDNT HAVE HAD THE PROBLEMS AND BEEN BACK IN THE ER AND WHILE AT THE ER I FOUND OUT THAT I HAD MULIPLE KIDNEY STONES ON BOTH SIDE I WAS GIVIN AN APPOINTMENT TO GO BACK TO THE UROLOGIST TO GET THE STINT REMOVER AND HE ALSO SAID THERE WAS MULTIPEL STONES THIS WAS THE LAST TIME I WAS FISSICALY EXAMINED BY A DR THAT WAS LIKE NOVEMBER 11 2020 I HAVE HAD TROUBLE PEEING WITH LOTS OF BLOOD AND LOTS OF PAIN IN MY KIDNEY BLADDER AND LOWER BACK AREAS I HAVE PUT IN MANY DR CALLS MANY FACLITY FORMS AND GRIEVANCES ON THIS SITUATION AND NOTHING HAD BEEN DONE SINCE NOVEMBER OF LAST YEAR I KNOW HAVE PAIN INMY LOWER LEFT AND SINTER ABDAMIN AND LEFT LOWER BACK WITH SWELLING AND PRESSUERIN FRONT

https://www.

AND BACK LEFT LOWER SIDE NOW FOR 5 OR 6 DAYS I HAVE WROTE DR CALLS FACILITY FORMS AND GRIEVANCES ABT THIS ALSO I HAVE TOLD MANY JAILER CO BHICKS CO JACKSON PYRON CO DILLON ROSS CO MAKAYLA GOINS AND CO BEN WILLIAMS IM NOT SURE WHY IM NOT BEING TAKEN SERIOUS BUT SOMETHING NEED TO BE DONE I AM IN LOTS OF PAIN AND IT CAN NOT BE GOOD FOR ME TO HAVE BLOOD IN MY KIDNEYS AND BLATTER FOR OVER 5 MONTHS WHAT DO I HAVE TO DO TO GET THE TREATMENT I NEED THIS SITUATION NOR MY LIFE IS A JOKE

## WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:

I NEED TO BE SEEN AND EXAMIND BY A DR AND MED STAFF THAT SPECIALISESS IN WHATS GOING ON SO I AM CARED FOR AND GIVIN THE MED TREATMENT I NEED I NEED TO STOP BEING NEGLECTED BY THE FACILITY STAFF AND FACILITY MED STAFF AND BE TAKIN SERIOUS JUST BECOUSE IM IN JAIL DOES NOT MEAN MY LIFE DOSE NOT MATTER PLEASE GET ME THE HELP I NEED THANK YOU GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:02 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-14 17:04:58 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
1142021

**Time:**
443pm

$Pg - 5 -$

$Claim^{\#} 2$

**Date of Incident:**
1142021

**Time of Incident:**
130pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**
GRIEVANCE

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
I HAVE BEEN ASKING FOR ALL COPIES OF MED CALLS GRIEVANCES AND FACILITY FORMS WELL OVER A MONTH NOW
IT IS MY RIGHT UNDER THE FREADOM OF INFORMATION ACT THAT THIS FACILITY GIVES ME COPIES OF ANY
DOCUMENT OR VIDEO FOOTIGE THAT PERTANES TO ME I WAS TOLD ON THE 172021 THAT I WOULD GET ALL COPIES
IT HAS NOW BEEN A FULL WEEK SINCE I WAS TOLD I WOULD GET THEM AND IM STILL WAITING IT SEEMS TO ME
THAT SOMEONE IS PROLONGING GIVING ME WHAT I NEED TO GIVE TO MY LAWYER ONCE AGIN IT IS MY RIGHT AND I
AM BEING DENIDE MY RIGHT BY SOMEONE IN THIS FACILITY

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
B HICKS SAID I COULD HAVE ALL COPIES AND SAID HE WOULD GET THEM NOW PLEASE GET ME THE COPIES OF
EVERYTHING I NEED SO I CAN SEND THEM TO WHO IT MAY CONSERN THANK YOU AND GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:06 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-07 14:10:13 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
172021

**Time:**
148pm

$P.g -5-$

$Claim \pm 2$

**Date of Incident:**
172021

**Time of Incident:**
1110am

## IS THIS A GRIEVANCE OR AN APPEAL?:
GRIEVANCE

## WRITTEN EXPLANATION OF THE GRIEVANCE::
I DID NOT GET MY MORNING MEDS TODAY INTELL 1100 AM AND I DIDNT GET MY INHALER AT ALL THIS MORNING WHEN I ASKED CO BRANDON HICKS ABT MY INHALER HE SAID OK HE WOULD BRING IT RIGHT BACK THAT WAS 1110 AM I NEVER GOT IT I AM SAPPOST TO GET MY INHALER AT NOONE MED CALL AND IT IS NOW 200PM AND I STILL HAVENT BEEN BROUGHT MY INHALER AND I HAVENT SEEN A CO TO GET IT SINCE I HAVE BEEN HAVING A LOT OF TROUBLE WITH MY BREATHING FOR A FEW DAYS NOW ALMOST A WEEK AND HAVE BEEN HAVING TROUBLE GETTING MY INHALER EVERY TIME I ASK OR AM SAPPOST TO GET IT THESE FILTERS HAVE A INCH OR 2 OF DUST CAKED ON THEM AND HAVE NEVER BEEN CHANGED OR CLEANED THIS ALSO HAS BEEN BROUGHT TO EVERY CO THAT WORKS HERE ATTINCHEN THIS IS NOT GOOD ON ME HAVING HASMA NOTHING HAS BEEN DONE ABT THIS

## WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:
GET CERTIFIED LEGAL MED STAFF TO DO THE JOB AT HAND AND SO IT GETS DONE RIGHT GET CERTIFIED STAFF TO READ THESE FORMS AND GRIEVANCES AND TAKE THEM SERIOUS STOP NEGLECTING ME MEDICALLY I NEED MY INHALER AND MY MEDS ON TIME THANK YOU GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 | bhicks | | Internal | | bhicks (bhicks) reviewed form |

https://www.citytelecoin.com/

| 14:00:09 | (bhicks) | | Note | | |
|---|---|---|---|---|---|
| 2021-01-07 20:54:38 | bhicks (bhicks) | | | | I understand the frustration I will let the admin know that the vents in C-pod need to be cleaned and that the guards are bringing around the inhalers for you during med call. |
| 2021-01-07 20:44:54 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-06 16:58:38 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
162021

**Time:**
442pm

**Date of Incident:**
162021

Pg. -5-
Claim # 2

**Time of Incident:**
330pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**
GRIEVANCE

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
I ASKED CO DILLON ROSS TO BRING ME MY INHALER BECOUSE CO JACKSON PYRON DIDNT BRING IT TO ME AT NOONE MEDS OR WHEN I ASKED FOR IT AROUND 1230 OR 1245 SO FINALLY AROUND 330PM CO DILLON ROSS CAME AROUND TO DO CHECKS AND I TOLD HIM I WAS HAVING TROUBLE BREATING THAT I HAD BEEN NEEDING IT FOR ABT 3 HOURS HE SAID HE WOULD FINISH CHECKS AND BRING IT TO ME IT IS NOW 449 PM AND I STILL HAVE NOT BEEN GIVIN MY INHALER NO STAFF HAS BROUGHT MY INHALER AROUND TO ME AT NOONE MEDS IN LIKE 2 WEEKS WHEN co Mckalla GOINS IS NOT AT WORK MY MEDS ARE SCREWED UP IVE BEEN ASKING NOW FOR 4 HOURS OR MORE AND STILL HAVENT BEEN GIVEN MY INHALER

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
HAVE THE LEGAL MEDICAL STAFF ON EVERY SHIFT THE FACILITY ISNT NIGLECTING US MEDICALLY ITS MY LIFE AT HAND AND JUST BECOUSE I BROKE THE LAW MY LIFE DOES STILL MATTER I STILL HAVE RIGHTS AND THEY ARE BEING VIOLATED EVERY DAY

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:16 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

| 2021-01-07 20:03:33 | bhicks (bhicks) | | | | I will let the guards know to bring it around at med call |
| 2021-01-07 10:06:25 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 09:53:42 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-06 15:13:00 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | Yes |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

P.g - 5 -

**Date:**
162021

Claim # 2

**Time:**
258pm

**Date of Incident:**
162020

**Time of Incident:**
1230pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**
GRIEVANCE

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
I AM SAPPOST TO GET MY ALBUTERAL INHALER EVERY DAY AT NOONE MEDS I HAVE BEEN HAVING ALOT OF TROUBLE WITH MY BREATHING LATELY I ASKED CO JACKSON PYRON TO BRING ME MY INHALER SOMETHING HE IS SAPOST TO DO ANYWAY I ASKED AT 1230PM IT IS NOW 3O5PM AND I HAVE TRYED TO GET SOMEONE BACK HERE TO BRING MY INHALER MANY TIMES SINCE 1230PM AND I STILL HAVE NOT GOT MY INHALER ITS A GOOD THING IM NOT HAVING A FULL BLOWN HASMA ATTACH I WOULD PROBLEY BE DEID

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
IF THIS FACILITY HAD THE LEGAL MEDICAL STAFF AND THE FACILITY WAS RAN RIGHT AND HAD THE MAN POWER IT NEEDS TO RUN THIS FACILITY WE WOULD NOT BE HAVING THESE PROBLEMS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:20 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 20:03:57 | bhicks (bhicks) | | | | |
| 2021-01-07 10:06:28 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 09:53:45 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-06 19:26:22 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

$Pg - 5 -$

**Summary of Form:**

$Claim^{\#} 2$

**Date:**
12062020

**Time:**
730pm

**Date of Incident:**
12062020

**Time of Incident:**
1230pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**

Grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**

i was not givin my noone meds today agin the only time that i do get mmy meds right is when McCayla is working ive also got new meds the dr started me on 3 days ago and i havent got them yet

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**

get a nurse to do our meds insted of these teenage kids it is agint the law for them to be gving meds i guess becouse you are the law its ok to break the law

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:23 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-07 12:55:14 | mgoines (mgoines) | | | | We are working on getting the medication situation straightened out. We are working on training and resolving these issues. |
| | | | | | |

| 2020-12-07 12:41:25 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

# Grievance

Profile Photo

**Offender Info**

**Inmate:** Ronald Williams
**Inmate PIN:** 301338
**Submitted Date:** 2020-12-06 19:20:42
**Submitted From Location/Room:** C
**Current Location/Room:** C
**Facility:** Franklin County AR (4796672)

**Form Info**

**Form:** Grievance
**Form ID:** 393

Audit Photo

**Form Info**

**Status:** Resolved without Appeal **By**
**Escalation Level:** 0
**Offender Can Appeal:** No
**Assigned To:**
**Assigned Date:**

Pg - 5 -

**Summary of Form:**

**Date:**
12062020

**Time:**
730pm

Claim # 2

**Date of Incident:**
12052020

**Time of Incident:**
1200am

**IS THIS A GRIEVANCE OR AN APPEAL?:**
Grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have been telling the CO something was wrong telling him i thought my blood preasure was high i asked him to coe check it or have someone and he kept telling me they was busey i was asking for this or over an hour before i pasted out if we had the propper med treatment and not just a bunch of teenag kids maybe they would take things more serious

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
get us the propper med treatment we need and desurve hire more people and you wont be under staffed

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:27 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-07 12:58:30 | mgoines (mgoines) | | | | We will look into this issue and speak with the rest of the Detention Officers on making medical requests a priority. |
| | | | | | |

| 2020-12-07 12:55:40 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-05 15:41:04 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mgoines (mgoines) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
12052020

**Time:**
400pm

**Date of Incident:**
12052020

**Time of Incident:**
1201pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**
grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have been asking all day for my noone meds all the staff keeps telling me ok will get it as soon as they cn now its 4 and still no meds there is a reason why they call it noone meds it is givin at noone something tat keeps getting neglected my noone meds

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
get a nurse to come do this job stop letting a bunch of kids hand out meds maybe it will be done right

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:30 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-07 21:26:30 | mgoines (mgoines) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-12-07 21:25:58 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

| 2020-12-06<br>05:03:41 | mrhineheart<br>(mrhineheart) | | Internal<br>Note | | mrhineheart (mrhineheart)<br>reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-29 21:09:16 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
11292020

**Time:**
930pm



**Date of Incident:**
weeks pryer to 11292020 back to sept 2020

**Time of Incident:**
sept 2020 till now all day every day24 hours a day

**IS THIS A GRIEVANCE OR AN APPEAL?:**
grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have had maney instances where ive need med attintion starting back in july to now i have had kidney stones nce september that i know of it took me alsimost 6 weeks of med forms facility forms and grievances before i got anything done i had surgery and found out days latr that i have mutiple stones in both kiddneys i have put in med calls grievances and facility forms also let many staff here know abt the blood and blockage having trouble peeing i feel like im not getting the propper treatment im in alot of pain and i know that having blood and back up in my kiddneys this long can not be good fo my well being i feel like no one is taking the right messures to get me the treatment i need

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
do what ever it takes to get me the treatment i need or call someone tha can help you figure it out or get me a bond so i can get something done my self this is not a joke i have been medically naglected over and over agi ALL LIVE MATTER THANK YOU GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:33 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |



| 2020-12-09 04:35:30 | mrhineheart (mrhineheart) | | | | All medical must be done in medical requests or through the doctor. I would address him with your concerns as there is not much we can do. Thank you. |
| 2020-12-09 04:34:26 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-12-02 02:37:43 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-30 03:17:57 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-27 15:36:00 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

$Pg -5-$

*Claim #2*

**Summary of Form:**

**Date:**
11272020

**Time:**
4pm

**Date of Incident:**
11232020 to 11272020

**Time of Incident:**
over and over all day

**IS THIS A GRIEVANCE OR AN APPEAL?:**
grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have kidney stones and have put in many med calls im having trouble peeing im in alot of pain the facility knows my med history and for days of being in pain peeing blood and not being able to empty my bladder becouse i have wat feels like like a watermellon coming out i have let staff know put in med calls and facility forms and grievancesnothing is being done is this a joke to you guys becouse this is the worst shit ive ever if ever hd going on in my life i need some one to get me help

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
get something done insted of waiting on a dr that dont call back for days and you never know when he will show up good thing i haven had a heart attaick 4 days ago

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:37 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-28 01:54:10 | mrhineheart (mrhineheart) | | | | I apologize however all this need to be put in a medical request. I will |

| | | | | | pass over the information. Thank you. |
|---|---|---|---|---|---|
| 2020-11-28 01:52:56 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Grievance

Profile Photo

**Offender Info**

Inmate:                                          Ronald Williams
Inmate PIN:                                      301338
Submitted Date:                                  2020-11-10 13:41:46
Submitted From Location/Room:                    C
Current Location/Room:                           C
Facility:                                        Franklin County AR (4796672)

**Form Info**

Form:                                            Grievance
Form ID:                                         393

Audit Photo

**Form Info**

Status:                                          Resolved without Appeal **By**
Escalation Level:                                0
Offender Can Appeal:                             No
Assigned To:
Assigned Date:

*P.g - 5-*

*Claim #2*

**Summary of Form:**

**Date:**
11102020

**Time:**
120pm

**Date of Incident:**
11102020

**Time of Incident:**
120pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**
GRIEVANCE

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
I HAVE HAD ISSUES WITH KIDNEY STONES FOR 5OR6 WEEKS NOW I WENT AND HAD THE STONE REMOVED ON THE 5TH AND 2AS IN THE ER AGIN THAT NIGHT BECOUSE I COULDNT PEE AND WAS IN SO MUCH PAIN THE DR SAID TO TAKE MY MEDS RIGHT I WOULD BE FINE SAT I GO BACK TO ER BECOUSE IM IN PAIN AND CAN NOT PEE AND FIND OUT I HAVE ANOTHER STONE THE DR SAID EVERYTHING WOULD HAVE BEEN FINE IF MY MEDS WHERE GIVIN TO ME THE WAY THEY WHERE SAPPOST TO BE GIVIN I DIDNT START GETTING MY MEDS RIGHT TILL MONDAY THE 9TH AND STILL AM OUT OF FLOWMAX I AM IN AGGANIZING PAIN AND FILL LIKE MY BLADDER IS SO FULL ITS GOING TO POP OR I FILL LIKE IM GOING TO PEE ON MY SELF EVERYTIME I MOVE THE PAIN IS GETTING TO BE UNBEARABLE IT IS NOT RIGHT FOR ME TO HAVE TO BE IN THIS PLACE IN THIS MUCH PAIN AND NOT BEING TAKIN CARE THE WAY NEEDED AND NOT GET THE MEDS I NEED THE PROPPER TREATMENT I NEED THIS 8S NOT RIGHT THIS IS NAGLECT

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
IF THE FACILITY CSN NOT GIVE ME THE PROPPER TREATMENT AND MEDS THEN LET ME GO SO I CAN GET THE TREATMENT I NEED I SAID I WOULD SIGHN A WAVER SAYING THE FACILITY ISNT RESPONSABLE FOR ANY OF MY MED BILLS FROM THIS YEAR PLEASE DO DO THE RIGHT THING AND HELP ME GET THE TREATMENT I NEED THANK YOU GOD BLESS

| DATE/TIME | SENDER | TAGGED | IS | ESCALATED | MESSAGE |
|-----------|--------|--------|-----|-----------|---------|

| | | **USER** | **INTERNAL** | | |
|---|---|---|---|---|---|
| 2021-01-15 14:00:43 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-17 14:47:07 | bhicks (bhicks) | | | | The judge will not agree to release you on an OR |
| 2020-11-17 14:46:06 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-17 11:31:04 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-17 02:36:29 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-12 18:51:44 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

Audit Photo

## Offender Info

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-25 18:53:23 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

## Form Info

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

## Form Info

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

Pg -5-

Claim # 2

**Date:**
10/25/2020

**Time:**
6:41pm

**Date of Incident:**
10/25/2020

**Time of Incident:**
6:00am on and off all day

**IS THIS A GRIEVANCE OR AN APPEAL?:**
grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have been pissing blood for weeks now on and off every co at this facility has failed to do anything for me they keep telling me that they will call a dr or there is nothing they can do i have put in grievances facility forms and med calls and nothing is be8ng done they keep telling me they dont have the man power to take me to the er no matter what nothing has been done or is being done abt this

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
get me the medicao treatment i disserve and need thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:46 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:24:34 | mrhineheart (mrhineheart) | | | | Mr. Williams I understand this has been an ongoing issue, I believe I came back Friday and updated you on what the doctor had done. You |

| | | | | | have medicine coming for this issue the doctor put in the order for you some medication and as soon as we get it it will be logged and given to you. Please just be patient until the medicine comes in if you need anything for pain let a CO know so we can get you some tylenol. Thank you. |
| 2020-10-25 19:22:01 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-25 19:21:45 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-23 06:38:20 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

$P.g -5-$

$Claim ^{#} 2$

**Summary of Form:**

**Date:**
10232020

**Time:**
630am

**Date of Incident:**
10232020

**Time of Incident:**
630am

**IS THIS A GRIEVANCE OR AN APPEAL?:**
grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have been pissing blood for weeks on and off ive seen the dr like 2 weeks ago but nothing was done i have put in facility forms med calls and grievances i have asked for a 1983 form becouse this is not the first time i have been niglected medically they have not given me a f1983 form yet but when they do i will fill it out also i hve taken the right steps to get treatment i think and nothing has been done

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
take me to see a dr so i can get the propper treatment or release me so i can get the propper treatment i need i dont need some so called dr to just guess what is wrong i need propper care thank you for your time and GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:49 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:34:38 | mrhineheart (mrhineheart) | | | | |
| | | | | | |

| 2020-10-25 19:30:57 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-23 15:16:39 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-22 21:23:30 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

## Summary of Form:

**Date:**
10/22/2020

**Time:**
9:09pm

**Date of Incident:**
10/22/2020 and 4 weeks pryer to this day



**Time of Incident:**
8:00pm

## IS THIS A GRIEVANCE OR AN APPEAL?:

a grievance

## WRITTEN EXPLANATION OF THE GRIEVANCE::

i have been pissing blood for 4 weeks now and nothing has been done the dr i pissed in a cup and showed it to a co like i was told the co called a dr he came up here and left and didnt see me nothing is being done abt this issue what if it is life threating and even still 4 weeks later nothing is being done im still pissing blood

## WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:

if your dr doesnt want to do his job then take me to a dr that does do his job and if you dont want to pay for it then let me go so i can go to the dr myself thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:56 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:35:05 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-25 | mrhineheart | | Internal | | mrhineheart (mrhineheart) |

| 19:34:52 | (mrhineheart) | | Note | | reviewed form |
| 2020-10-23 15:16:52 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-22 15:42:22 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
10/22/2020

**Time:**
3:22pm

$P.g - 5$

$Claim^{\#} 2$

**Date of Incident:**
its been going on for 4 weeks on and off 10/22/2020

**Time of Incident:**
i noticed it agin this morning abt 6:00am / 3:13pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**
grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have been pissing blood on and off now for 4 weeks i have put in grievances, facility forms, and med calls nothing has been done i saw the facility Dr weeks ago nothing was done this is niglect and very unsafe for me this isnt the 9nly time i have been niglected over medical i was niglected last time i was here when my blood preasure spiked i passed out hit my head ems came and told jimmy dorney i needed to go to the emergancy room and be seen by a dr jimmy dorney said i was faking it and told co jessi to put me in the drunk tank he left me in the drunk tank for 3 days i never got to see a dr this is neglect i have rights you cant treat animals this way you damn sure cant treat humins this way

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
take me to the er so i can be seen by a dr and find out whats goin on make sure its not life treatining thank you for your time GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:59 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 | mrhineheart | | Internal | | Marked as Resolved without |

| 19:38:32 | (mrhineheart) | | Note | | Appeal |
| 2020-10-25 19:38:21 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-23 15:17:16 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-09-29 18:28:48 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

$Pg - 5 -$

**Summary of Form:**

**Date:**
9292020

**Time:**
630pm

$Clain \# 2$

**Date of Incident:**
9-29-20

**Time of Incident:**
1230pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**

grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**

i have been pissing blood all day long and have been trying to get medical treatment have put in a facility form that is still pending not read i have brought it to 5 co attintion co brandon co jackson pyron co chris co levi co williams and all they are telling is okay theywill contact the dr but it is like as soon as the door is closed it is forgotten about this could be serious and should not be taken lightly this is the 2nd time that i have been denied medical treatment from this facility thank you and God bless

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**

for somebody to care enough to have me looked at by a doctor so i can find out whats going on with my body and know wheer or not this situation is life threatning or not please respond soon

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:01:05 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-09-30 22:16:32 | mrhineheart (mrhineheart) | | | | I apologize this has happened please indepthly explain what is going on |

| | | | | | and I will contact him and see what we can do |
|---|---|---|---|---|---|
| 2020-09-30 22:15:11 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-09-30 22:15:11 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-14 21:43:50 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |



**Summary of Form:**

**Date:**
1142021

**Time:**
923pm

**Date of Incident:**
1142021

**Time of Incident:**
900pm

**IS THIS A GRIEVANCE OR AN APPEAL?:**
MED GRIEVANCE

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
I HAVE BEEN OUT OF MY PAIN MEDS FOR MY KIDNEY STONES FOR OVER A WEEK NOW I HAVE PUT IN MED CALLS
AND FACILITY FORMS LETTING MED STAFF AND JAIL STAFF KNOW I AM IN LOTS OF PAIN AND NEED MY MEDS IM
ALREADY BEING NEGLECTED THE PAIN MEDS THAT THE SPESIALIST UROLOGIST PERSCIBED ME BY THE FACILITY DR
AND GIVEN A PAIN MED THAT ALMOST DOES NOT WORK AT ALL ITS BAD ENOUF IM IN THIS FACILITY WITH THE MED
PROBLEMS I HAVE AND CAN NOT GET THE MEDS I NEED OR THE TREATMENT I NEED SO I DONT NEED PAIN MEDS
AND I HAVE TO GO DAYS AND MAYBE EVEN WEEKS WITH OUT THE MEDS BECOUSE THE MED STAFF OR FACILITY
STAFF NEGLECTED TO MAKE SURE MY MEDS ARE HERE AND ORDERED WHEN I NEED THEM ITS NOT RIGHT FOR ME
TO HAVE TO BE IN PAIN BECOUSE THE MED STAFF OR FACILITY STAFF DIDNT DO THERE JOB

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
TAKE MY LIFE AND MEDICAL SITUATIONS SERIOUS STOP NEGLECTING ME MEDICALY MAKE SURE IM GETTING THE
MEDS AND TREATMENT I NEED AND DESIRVE JUST BECOUSE IM IN JAIL DOES NOT MEAN MY LIFE DOES NOT MATTER
AND THAT IT CAN BE LOOKED PAST AND NEGLECTED FOR WHAT EVER REASON THANK YOU FOR YOUR TIME GOD
BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 13:59:59 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |



CTC Phone Manager Version. **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 - Franklin County AR**        Home | Logout

### Search Facility Form table

Back To Search | Print

CTC Phone Manager - Search Facility Forms

Phone Manager Version: **1.8.7.0** Fri, Jan 15th, 2021 User: **bhicks Facility 4796672 – Franklin County AR**

Home Logout

### Search Facility Form table

Back To Search    Print

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-04 16:19:33 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*Pg-5-*
*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i just ran out of my meds for the infection in my gums i have had this infection since ive been here the dr has put me on antibyotics 3 times now and never not one time examined my mouth this is not the only thing im being treated for that i have been given meds and not been examined i beleave there are several laws being broke by this facility and the one medical staff member you all call the dr my lfe is at stake here and it seems like noone cares i have kidney stones multiple stones on both sides andi am not being treated for them accordingly i am in more and more pain every day i have not been able to see a uroligist since i had the stint removed on nov11 2020 give or take a few days its all documented it is inhumane and very crule to have me locked up in any facility with out the propper meds and treatment i also have had this infection in my gums for mounths never being examined by a dintist i ran out of meds lastnight and still have puss pockets on my gums once agin inhumane and crule the infection in my gums has moved to my ear i beleave becouse i have a sore inside my ear on the same side as the absess in my gums im not a dr but i do know that if this infection is not treated right it could kill me the hole side of my head is sore becouse of this infectioni have put in med calls just getting antibyotic never being examined i beleave i need more than an antibyotic i also have a knot under the skin over my stumoch that is getting bigger and hurts with 2 more smaller knots around my ribs also getting bigger and hurting i have put in med calls what good does it do if the dr only talks to you for 60 sec or less and never does an examination i would bond out and get these thing taken care of but i have been held here since september 2020 with no bond something else i beleave is aginst the law but becouse my public defender does not want to do anything for me im having to seak privet councel we neee the propper med treatment at this facility it is our right laws are being broke and rights are being violated something needs to be done im sure you will say this will be past on to the higher ups but everthing that gets past on to the people that are higher up is still pending i still have several pending myself thank you for your time GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:03:55 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 04:46:11 | bhicks (bhicks) | | | | Anything medical needs to be put under med request. |
| 2021-01-09 04:45:48 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 01:55:26 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 10:03:29 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-01 18:58:20 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** bhicks (bhicks) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

pg #5 –
Claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

everything has been propperly doccumented in the med calls and grievances and facility forms i do not understand why we has humans and our rights keep getting niglected just becouse we are in jail dose not mean that our lifes do not matter we do have rights and they need to stop being niglected thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:03:58 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 04:47:01 | bhicks (bhicks) | | Internal Note | | Marked as Resolved without Appeal |
| 2021-01-09 04:46:45 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 01:56:38 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 10:05:55 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-01 18:46:16 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

pg. 5
Claim # 2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i am still peeing blood i am still in a lot of pain i have not been examinned by a dr since i went to the urologist and had my stint removed that was like nov the 11th or 12th the facility knows that i have multiple stones on both sides i do not beleave the meds im on are working do to not being seen by the propper med staff and or dr ive not been exzaminned at all since the stint was removed i also have an infection in my gums that i have been put on antybiotics for 3 times now and have not seen a dentist i time i do not beleave the meds are working i do beleave that i need to be seen by the propper med staff and or dr it is aginst the law for the facility to refuse me the propper care and treatment the dr here on hand has not looked in my mouth to examine my gums not one time and has not examinned me in any way for my kidney stones or anything else he has wrote me a precription for how does he know what is going on without doig his job thoroughly that means we are being passified until something else happens or we end up in the ER over it getting worse my safety health care and well being are being naglected everyday my life is not a joke just becouse i broke the law my life does still matter

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:02 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 04:47:48 | bhicks (bhicks) | | | | anything medical needs to be put under med request |
| 2021-01-09 04:47:19 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 01:56:42 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 10:05:58 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-29 16:43:28 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

page 5
claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i am still peeing bood on and off i am still having trouble with kidney stones i do not think the meds the dr has me on are working and i know im still in aloot of pain i have put in many med calls so im just documenting for my records and lawsuit thank you

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:09 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 04:48:38 | bhicks (bhicks) | | | | Put this under medical request |
| 2021-01-09 04:48:26 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 01:59:17 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-09 17:58:23 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

page 5
claim #2

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
i have put in med calls

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:31 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-23 22:06:24 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-09 17:54:52 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

page 5
Claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i have put in many med calls not shit is being done by putting in a med call eather im starting to realize nothing matters becouse all this facility cares abt is making the money they can off of us they dont give a shit ab our health

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:37 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-23 22:06:34 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-12-03 20:14:14 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

| Form: | Request Form |
|---|---|
| Form ID: | 394 |

Audit Photo

**Form Info**

| Status: | Resolved without Appeal **By** |
|---|---|
| Escalation Level: | 0 |
| Offender Can Appeal: | No |
| Assigned To: | |
| Assigned Date: | |

page 5
Claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

what do i have to do to get something done abt the kidney stones pain and the blood in my urin and dont say med call becouse i have put in many med calls and nothing this is not right for me to be inthe pain im in and dealing with the kidney stone why cant i get anything done

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:53 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-09 03:45:54 | mrhineheart (mrhineheart) | | | | I would say just keep submitting medical requests. It is something the doctor must handle. Thank you. |
| 2020-12-09 03:45:04 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-11-29 19:03:48 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | | |
|---|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

page 5
Claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i have put in many med calls i was started back on the flowmax and it seems like im having more problems its harder to pee and more blood in my urin you guys keep saying your doing what you can by call the dr but if he never answers nothing ever gets done i have been fighting kidney stones since ive got here and it takes an act of congress to get anything done it is not ight for me to be in here in the pain im in and what im going through not getting the propper treatment i have put in med calls and grievances and facility forms pluss let every CO i see no whats going on ive also asked for a 1983 form for this and i keep getting the same answer nothing is getting done i want coppies of all my med calls facility forms and grievances also something else ive been asking for and nothing i also have not been getting my noone meds for abt a week now and i have brought that to several peoples atintion to

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:09 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-09 04:44:36 | mrhineheart (mrhineheart) | | | | Medical must be put under a medical request, as for the 1983 forms we have no problem getting you one. Thank you. |
| 2020-12-09 04:39:50 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-30 03:18:46 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-27 15:21:25 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*
*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i need something done now how long do i have to be in pain and cant pee right before you do something i have been asking for somethng to be done for days nothng nothing nothing

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:12 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-09 04:57:39 | mrhineheart (mrhineheart) | | | | This needs to be put in as a medical request thank you. |
| 2020-12-09 04:57:13 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-12-02 05:36:07 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-28 02:01:59 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-11-27 15:19:09 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*
*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

day after day nothing is done but you say this is resolved how is that if nothig is done i have put in med calls

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:15 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-28 03:48:51 | mrhineheart (mrhineheart) | | | | This is because anything medical is going to have to be done through the doctor. I can pass it on that a call needs to be made to him however there is only so much that can be done on our end. I apologize. |
| 2020-11-28 03:47:25 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-27 15:17:14 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

page 5
claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i did put ina med call i was sappost to se the dr last time how long do i have to be put off or naglected before i can get the propper treatment if you people dont want to help me get the right treatment then help me get a bond or take me to the dr im in so much pain and i feel like im pissing a fucking watermellon out my shit i have been told for days you would do something and ones agin you have fail to do shit this is not right get ahold of who ever you have to and do your job i cant even get anything for pain i have put in med calls and facility forms ive asked t talk to miss cassie over and over nothing how long do you guys put shit in the pass over before something is doneget me a bond or get me treatment this is not far if it was anyone else they wouldnt still be hear

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:18 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-02 05:36:00 | mrhineheart (mrhineheart) | | | | All this would have to be a medical call as it is all based off medical issues. Thank you. |
| 2020-12-02 05:34:46 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-28 03:46:24 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-26 13:19:42 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

page 5
claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i am in alot of pain with my kidneys peeing blood and having trouble peeing

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:24 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-27 10:21:57 | bhicks (bhicks) | | | | Make sure to put in a med request I will get the doctor to see you. |
| 2020-11-27 10:21:38 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-27 09:18:07 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-25 15:48:14 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

Page 5
Claim #2

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i am in alot of pain in my kidneys and bladder i have blood in my urin and im have trubble peeing like i have some blockadge

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:27 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-27 10:22:44 | bhicks (bhicks) | | | | Make sure to put a med request to see the doctor. |
| 2020-11-27 10:22:23 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-27 09:20:09 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-25 15:48:38 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-24 16:52:30 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*
*Claim #2*

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i am pissing blood and am in alot of pain and having trouble pissing i have put in a med form

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:31 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-25 05:45:11 | mrhineheart (mrhineheart) | | | | Okay I will pass this information along. Thank you. |
| 2020-11-25 05:43:32 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-11 06:04:20 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*
*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i was up all night from being in pain every time i pee i feel like im going to pass out its the worst pain iv ever been in this is not right im not being taken serious and left back here like there isnt anything wrong i need propper med attintion thank you for your time GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:40 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-17 02:28:07 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-11-17 02:27:57 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-14 03:31:19 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-14 03:31:19 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-11-10 13:46:32 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

**Form:** Request Form

**Form ID:** 394

Audit Photo

**Form Info**

**Status:** Resolved without Appeal **By**

**Escalation Level:** 0

**Offender Can Appeal:** No

**Assigned To:**

**Assigned Date:**

*page 5*

*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

I NEED SOMETHING TO BE DONE ABT THE PAIN IM IN I JUST GOT A KIDNEYCSTONE REMOVED AND HAVE ANOTHER ONE EVERYTIME I PEE I FEEL LIKE IM GOING TO DIE OR PASS OUT THE PAIN IS TO MUCH SOMETHING NEEDS TO BE DONE

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:43 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-27 10:23:52 | bhicks (bhicks) | | | | Make sure to put in a med request to see the doctor and I will make sure your on the list. |
| 2020-11-27 10:23:31 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-27 09:21:13 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-25 15:50:00 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-24 01:00:28 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-19 08:44:43 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-18 00:38:50 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-17 02:36:14 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-01 13:51:02 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*

*Claim #2*

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

MISS CASSIE I AM SITTING HERE IN PAIN ALOT OF PAIN SEVERAL OF YOUR STAFF KNEW 2 DAYS AGO I WAS FIXIN TO BE OUT OF MY MED SEVERAL TOLD ME THEY WOULD TELL YOU AND THEY WOULD PUT IT IN THE PASS OVER EVERYONE I TALK TO SAYS THEY HAVE TO TALK TO YOU I FEEL LIKE IM BEING TREATED LIKE AN ANIMAL WHEN I DO HVE MY MEDS I HAVE TO WAIT 2 OR 3 HOURAFTER TIME TO TAKE THTHIS IS NOT FAIR I NEED PROPPER MED TREATMENT AND IM NOT GETTING IT THIS IS NAGLECT AND ITS NOT RIGHT I WOULD UNDERSAND IF I JUST HAD A HEAD AICH R SOMETHING BUT I DONT I NEED THE TREATMENT IM SAPPOST TO BE GETTING IF YOU GUYS CANT GIVE ITTO E LET ME GO AND ILL GET IT ON MY OWN PLEASE HELP ME GET WHAT I NEED THANK YOU GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:50 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-15 05:17:35 | mrhineheart (mrhineheart) | | | | I apologize for this issue if it happens again please let me know so we can get it fixed. Thank you. |
| 2020-11-15 05:16:23 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-25 19:08:18 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |



**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

I HAVE PUT IN SEVERAL GRIEVANCES FACILITY FORMS AND DR CALLS SINCE THE 29 OF SEPTIMBER NOTHING IS BEING DONE ABT ME PISSING BLOOD I NEED MEDICAL TREATMENT SO I KNOW WHAT IS GOING ON THIS IS NIGLECT AND S9METHING NEEDS TO BE DONE

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:12 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 17:27:33 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-28 17:27:23 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-25 19:21:30 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo



**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-23 06:18:08 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*

*Claim #2*

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i have filed all forms and nothing i am still pissing blood and nothing is being done i am in alot of pain what do i have to do to get the med treatment that i need this is niglect i have informed my family and somethng needs to be done this has been going on for weeks and nothing is being done please get me the help i need thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:18 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:31:52 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-25 19:31:31 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-23 15:16:42 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

| | |
|---|---|
| Profile Photo | **Offender Info** |

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-22 21:08:28 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*

*Claim #2*

**Summary of Form:**

### WHAT IS YOUR REQUEST?:

i was told to piss in something so a co could see the blood in my pee i pissed in a cup showed it to co levi they said the dr would be here in an hour the dr came and left and never seen me this has been going on 4 weeks now this is niglect and its not the first time why is the staff at this facility niglecting to help me what if this 8s life theatining and something happins to me iam letting my family know whats going on and my lawyer you can not keep doing this to the inmates here thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:21 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:35:46 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-25 19:35:16 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-23 15:16:56 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo



**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-22 15:47:00 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*
*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

I AM STILL PISSING BLOOD AND HAVE BEEN ON AND OFF NOW FOR WEEKS I HAVE PUT IN MED CALLS FACILITY FORMS AND GRIEVANCES YOU AS A FACILITY ARE NIGLECTING ME MEDICALY AND VIOLATING MY RIGHTS THIS IS NOT THE ONLY TIME I HAVE BEEN NIGLECTED MEDICALY SOMETHING NEEDS TO BE DONE THANK YOU FOR YOUR TIME GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:24 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:38:11 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-25 19:38:03 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-23 15:17:13 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-21 16:43:31 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*pages 5*
*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

i have put in sevarel med forms thank you for your help

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:27 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 18:11:35 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-28 18:11:27 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-28 17:57:13 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

### Offender Info

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-01 19:33:34 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

### Form Info

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

### Form Info

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i know im sorry i didnt read it before i sent next txt sorry GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:40 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-01 20:29:22 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-01 20:29:15 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-01 20:29:15 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-01 19:43:22 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-01 19:43:22 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-01 18:03:23 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*
*Claim #2*

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

there has not been anything done how has this been resolved thank you for your time GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:43 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-01 19:17:15 | mrhineheart (mrhineheart) | | | | I put resolved due to me stating that next time you use the restroom you need to alert a detention deputy so they can see the blood in your urine so we can let the doctor know due to he will need someone to confirm on how much and what not |
| 2020-10-01 19:15:48 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-01 19:15:48 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

### Offender Info

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-01 12:28:42 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

### Form Info

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

### Form Info

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*

*Claim #2*

**Summary of Form:**

### WHAT IS YOUR REQUEST?:

i have told a co many times abt the blood i have been peeing blood now for 3 days i have pain in my mid to lower back andin my lower belly the blood is thick hen not thick but i can tell there is blood every time i pee once agin i have told every co that has come to c pod in the last 3 days

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:46 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-01 17:09:35 | mrhineheart (mrhineheart) | | | | Next time you use the restroom please alert a detention deputy so we can get this fixed as soon as possible the doctor will ask if we have seen it before hand |
| 2020-10-01 17:05:22 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-01 17:05:22 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-09-30 21:21:27 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

*page 5*

*Claim #2*

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
i am still pissing blood and still nothing has been done abt it thank you for your time GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:49 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-01 17:16:54 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-01 17:16:45 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-01 17:16:44 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-09-30 22:19:11 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-09-30 22:19:11 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-09-30 22:00:57 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

## Offender Info

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-09-30 06:25:43 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

## Form Info

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

## Form Info

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

 page 5

Claim #2

**Summary of Form:**

### WHAT IS YOUR REQUEST?:

i am still pissing alot of blood have been now for 24 hours or better

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:52 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-09-30 22:12:08 | mrhineheart (mrhineheart) | | | | What is going on? Please let a detention deputy know so we can get ahold of the doctor or you can explain on here and I will get in contact with him |
| 2020-09-30 22:10:56 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-09-30 22:10:56 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-09-30 22:10:55 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo



Audit Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-09-29 13:16:14 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

**Form Info**

| | |
|---|---|
| **Status:** | Resolved **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | Yes |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
i need to talk to someone i am pissing straight blood this is not normal

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:56 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-21 09:57:50 | bhicks (bhicks) | | | | This has already been resolved |
| 2020-10-21 09:57:25 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-09 12:19:10 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

page 5
claim #2

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i have put in many med request abt everything wrong nothing is being done the dr came and i didnt get to see him how many dr calls do i have to put in before something is done i have been in pain and pissing blood since septimberyour dr and this facility is a joke

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:03:37 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-15 12:01:30 | Detention Officers (dofficers) | | | | The doctor will be back today. |
| 2021-01-15 12:00:35 | Detention Officers (dofficers) | | Internal Note | | Detention Officers (dofficers) reviewed form |
| 2021-01-12 10:24:35 | Detention Officers (dofficers) | | Internal Note | | Detention Officers (dofficers) reviewed form |
| 2021-01-12 10:06:58 | Detention Officers (dofficers) | | Internal Note | | Detention Officers (dofficers) reviewed form |

**If you are asserting an official capacity claim**, please describe the custom or policy that you believe caused the violation of your constitutional rights.

my rights +o or 1983 were Violated when it took from 10-22-2020 to 12-29-2020 to give me a 1983 form so I could file Claim #1 & Claim #2 my rights were also violated when they Denied me copies of my medical calls, Facility Request, and Grievances for almost 2 months

**Claim Number # 3:**

**Type of Claim** (for example, excessive force, denial of medical care, etc.):
Denial of Freedom of information Act, A 1983 Form and Copies of All Medical calls, Request, and Grievances

**Date of the Occurrence:** 10-22-2020

**Name of Each Defendant involved:** same Defendants as Claim #1 & Claim #2 (see pg. 4 Section VI for All names of Defendants involved

**Describe the acts or omissions of Defendant(s) that form the basis for Claim #3 and any harm caused by it.**

It took the Defendants from Oct, 2020 till Jan, 2021 to get me a 1983 form for medical neglect and it took from Oct, 2020 till Jan, 2021 under the Freedom of Information Act to get me All copies of Medical forms, Grievance's, and Request for the 1983 form Medical neglect

**With respect to Claim #3, are you suing Defendant(s) in his or her: (check the appropriate blank)**

__X__ official capacity only (An official capacity claim is the same as suing the governmental entity this Defendant works for and requires proof that a custom or policy of the governmental entity caused the alleged violation).

_____ personal capacity only (A personal capacity claim is one that seeks to hold an individual liable for his own actions taken in the course of his duties).

_____ both official and personal capacity

–6–

Descibe the Acts or omissions of Defendants   Claim #3

I beleave that Jimmy Dorney Jail Administrator
and Sgt. Cassie Johnson neglected to give me the 1983
form and copies of my Medical calls, Grievances, and
Request forms and prolonged letting any other facility
staff member from giving me what I needed to
keep me from going through with the law suit.
on Claim #1 and Claim #2.

# Grievance

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-23 06:13:57 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
10232020

**Time:**
600am

$Pg -6-$
$Claim \# 3$

**Date of Incident:**
10222020

**Time of Incident:**
300pm to 500am

**IS THIS A GRIEVANCE OR AN APPEAL?:**
grievance

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
i have been asking for a 1983 form for hours i have asked many cos and been ignored they keep saying they will tell someone to get me one and nothing is being done

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
bring me a form like i asked thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:53 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:32:22 | mrhineheart (mrhineheart) | | | | Were you able to get a 1983 form? |
| 2020-10-25 19:32:01 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-23 | bhicks (bhicks) | | Internal | | bhicks (bhicks) reviewed form |

https://www.cityelconnin.com/wom/minimum_min

15:16:46

Note

CTC Phone Manager - Search Facility Forms

# Grievance

Profile Photo

Audit Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-06 17:14:04 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**Date:**
162021

**Time:**
501PM

**Date of Incident:**
162021

**Time of Incident:**
501 PM

$Pg-6-$

$Claim \# 3$

**IS THIS A GRIEVANCE OR AN APPEAL?:**
GRIEVANCE

**WRITTEN EXPLANATION OF THE GRIEVANCE::**
OUR MED FORMS GRIEVANCES AND FACILITY FORMS HAVE NOT BEEN LOOKED AT OR ANSERED SINCE THE LAST WEEK OF DECEMBER I REALIZE THAT SOME PEOPLE USE THIS PROSESS TO MAKE A JOKE OF THE SYSTEM BUT ALOT OF US DONT WE HAVE REAL PROBLEMS AND ISSUES THAT NEED TO BE LOOKED AT AND ADDRESSED EVERY DAY IT IS UP TO THE SERTIFYED STAFF TO LOOK OVER THESE FORMS DAILY IT SEEMS THAT THE PEOPLE ON THIS SIDE ARE NOT THE ONLY ONES MAKING A JOKE OF THIS SYSTEM

**WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:**
MISS CASSIE JOHNSON AND THE CERTIFIED STAFF MEMBERS NEED TO TAKE THE TIME AND LOOK AT ALL FORM AND ANSWER THEM ACCORDINGLY INSTED OF BLOWING THEM OFF LIKE ITS NOTHING

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:00:13 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 20:02:57 | bhicks (bhicks) | | | | This is being worked on now if you guys need anything taken care of let a guard |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | know. Thanks |
| 2021-01-07 10:06:21 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-07 09:53:39 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-23 12:23:34 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i want copys of all my facilaty forms and grievances and i want to know why these are not being read and whats being done abt my medical

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:15 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 17:36:37 | mrhineheart (mrhineheart) | | | | Changing this to resolved due to this is a duplicate of another request |
| 2020-10-28 17:32:44 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-25 19:29:26 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-23 15:16:30 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |



P. 9 - 6 -
Claim # 3

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-10-25 19:35:45 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
i want coppies of all my facility forms grievances and med calls for my lawyer and for record for the 1983 form im fileing

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:09 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 17:26:57 | mrhineheart (mrhineheart) | | | | putting this as resolved as there is another request for this |
| 2020-10-28 17:26:30 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-25 19:41:51 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

P.g. -6-'
Claim #3

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-25 19:41:16 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i filed my first form and grievance on the 29th of sept i would like copies of all forms grievances and med calls thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:02 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 17:26:02 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-25 19:42:16 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

P.g -6-

Claim #3

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-12-22 11:10:22 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

| | **Form Info** | |
|---|---|---|
| | **Form:** | Request Form |
| Audit Photo | **Form ID:** | 394 |

| | **Form Info** | |
|---|---|---|
| | **Status:** | Resolved without Appeal **By** |
| | **Escalation Level:** | 0 |
| | **Offender Can Appeal:** | No |
| | **Assigned To:** | |
| | **Assigned Date:** | |

## Summary of Form:

### WHAT IS YOUR REQUEST?:

can i please get copies of all my grievances and facility forms sept2020 till now 2020 and my med forms also thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:22 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-22 13:54:42 | mgoines (mgoines) | | | | No we can not print them off. They are logged into the kiosk for you to look back on. As for your meds you are currently prescribed MEDICATION START DATE END DATE QUANTITY DOSE FREQUENCY ROUTE SPECIAL INSTRUCTIONS COUNT ADMINISTRATION TIMES Williams, Ronald POD C POD C Lisinopril/prinivil/Zestril 9/7/2020 02:00 1.00 20mg daily by mouth Take 1 tablet by mouth once daily 16.00 07:00 Williams, Ronald POD C POD C Metoprolol/Toprol/Lopressor 9/7/2020 02:00 1.00 50mg 2x day by mouth Take 1 tablet by mouth twice a day 34.00 07:00 20:00 Williams, Ronald POD C POD C BUSPIRONE 9/26/2020 02:00 1.00 10mg 2x day by mouth take one tablet by mouth 2x a day 32.00 07:00 20:00 Williams, Ronald POD C POD C Hydroxyzine/Vistaril 9/26/2020 02:00 1.00 50mg 2x day by mouth take one capsule by mouth 2x a day 32.00 07:00 20:00 Williams, Ronald POD C POD C |

| | | | | | Albuterol 9/26/2020 02:00 2.00 90mcg every 6 hours inhaled-puffs take 2x puffs every 6 hours as needed 369.00 07:00 12:00 20:00 Williams, Ronald POD C POD C Ibuprofen 11/9/2020 02:00 1.00 800mg 2x day by mouth Take 1 tablet by mouth twice a day 65.00 07:00 20:00 Williams, Ronald POD C POD C Oxybutynin 11/5/2020 06:00 1.00 5mg 2x day by mouth Take 1 tab, by mouth twice a day 40.00 07:00 Williams, Ronald POD C POD C hydrochlorothiazide 11/17/2020 05:00 2.00 25mg daily by mouth Take 1 tablet by mouth once daily. 12.00 07:00 Williams, Ronald POD C POD C Polyethylene Glycol 3350 11/14/2020 05:00 1.00 17grams daily by mouth Dissolve 1 cap 17grams in 8 oz. of water once daily 224.00 07:00 Williams, Ronald POD C POD C Tamsulosin 11/28/2020 19:28 1.00 04mg daily by mouth Take one capsule by mouth once daily- do not crush 15.00 20:00 Williams, Ronald POD C POD C tramadol/Ultram 12/8/2020 19:39 2.00 50mg 2x day by mouth take 2 tablets twice a day 67.00 07:00 20:00 Williams, Ronald POD C POD C Clindamycin 12/18/2020 07:00 12/28/2020 20:00 2.00 600mg 2x day by mouth take 2 capsules by mouth 2x a day for 10 days 22.00 07:00 20:00 |
| 2020-12-22 13:51:08 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

Pg. -6-
# 3
C laim

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2021-01-07 11:37:37 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | **Form:** | Request Form |
|---|---|---|
| Audit Photo | **Form ID:** | 394 |

**Form Info**

| | **Status:** | Open/Approved **By** |
|---|---|---|
| | **Escalation Level:** | 0 |
| | **Offender Can Appeal:** | No |
| | **Assigned To:** | |
| | **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i want copies of all my grievances facility forms and med calls i need copies so i can send them to my lawyer miss cassie said that copies could be made and put in my property please bring them so i can send them all of them from july till now please and thank you GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:03:41 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-11 12:12:37 | Ronald Williams | | | | when will you get the copies for me i really need hem all as soon as you can please |
| 2021-01-09 05:13:22 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 04:44:20 | bhicks (bhicks) | | | | We will get this for you |
| 2021-01-09 04:43:56 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-09 01:53:58 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

Pg. -6-
Claim# 3

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2021-01-13 11:45:26 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

when are you going to bring me copies of all my grievanses dr calls and facility forms you said you would bring them i need them so i can snd them to my lawyer

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:03:34 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

Pg -6-

Claim # 3

# Request Form

Profile Photo

## Offender Info

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-14 10:35:42 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

## Form Info

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

## Form Info

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

## WHAT IS YOUR REQUEST?:

you guys said you would get me my med calls facility forms and grievances printed off so i could send them to my lawyer im still waiting on them

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:03:30 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

Pg -6-

Claim #3

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-09 17:56:43 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

if you dont have a problem getting me the 1983 form then why have i not got one after asking for 3 weeks now

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:34 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-23 22:06:31 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |

Pg - 6 -
Claim # 3

# Request Form

Profile Photo

**Offender Info**

**Inmate:** Ronald Williams

**Inmate PIN:** 301338

**Submitted Date:** 2020-10-25 19:49:09

**Submitted From Location/Room:** C

**Current Location/Room:** C

**Facility:** Franklin County AR (4796672)

**Form Info**

**Form:** Request Form

**Form ID:** 394

Audit Photo

**Form Info**

**Status:** Resolved without Appeal **By**

**Escalation Level:** 0

**Offender Can Appeal:** No

**Assigned To:**

**Assigned Date:**

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i still need a 1983 form

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:53 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-26 07:50:39 | bhicks (bhicks) | | | | I will bring one to you today |
| 2020-10-26 07:49:17 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-25 19:51:19 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

Pg. -6-
Claim #3

CTC Phone Manager - Search Facility Forms

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-27 13:26:42 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i have asked many times for a 1983 form i still have not been given one you can not deny me this form you have to give it to me

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:19 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-28 11:41:01 | mgoines (mgoines) | | | | We will bring you one back in just a second. |
| 2020-12-28 11:40:14 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

Pg. -6-
Claim #3

**If you are asserting an official capacity claim,** please describe the custom or policy that you believe caused the violation of your constitutional rights.

I feel my rights have been violated by facility Staff by it taking them longer than 30 days to respond and or bring me the 1983 form and copies of the Medical Calls, Grievances, and Request I beleave they were deniering me these forms So I couldn't file my Clains

If you need more space for more claims, list the additional claims on another piece of paper, using the same outline.

**VII.    Relief**

If you are seeking to recover damages from the named Defendants, check the appropriate blank or blanks below for the type or types of damages that you are seeking:

☑ **Compensatory damages** (designed to compensate persons for injuries, such as physical pain and suffering, etc., that are caused by the deprivation of constitutional rights)

☑ **Punitive damages** (designed to punish a defendant for engaging in misconduct and deter a defendant and others from engaging in such misconduct in the future)

State briefly below any other relief you are seeking in this action. Make no legal arguments. Cite no cases or statutes. If you are requesting money damages, include the amounts of any actual damages and/or punitive damages you are claiming. Explain why you believe you are entitled to recover those damages.

I am seeking Monetary Compensation of $10,000,000.ºº dollars for pain and Suffering Caused by their medical neglect. I also want Some Jail administration proeplaced with administration of the Propper and legal chain of Command

I declare under penalty of perjury (18 U.S.C. § 1621) that the foregoing is true and correct.

Executed this ___19___ day of ___January___, 20 _2_.

Ronald Keith Williams
**Printed Name of Plaintiff**

**Signature of Plaintiff**

—7—

## Search Facility Form table

# Grievance

New Message | Change State | Escalate | Search All Messages | Return To Search
Print

Profile Photo

Audit Photo

### Offender Info

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2021-01-17 17:06:05 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

### Form Info

| | |
|---|---|
| **Form:** | Grievance |
| **Form ID:** | 393 |

### Form Info

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

### Summary of Form:

**Date:**
11720021

**Time:**
443pm

**Date of Incident:**
172021

**Time of Incident:**
130pm

*My apologies, I have been out of the office lately for family matters. I appreciate your patience. It was not deliberate.*

*Cassie*

**IS THIS A GRIEVANCE OR AN APPEAL?:**
GRIEVANCE

### WRITTEN EXPLANATION OF THE GRIEVANCE::

I GAVE Cpl BRANDON HICKS 2 COPIES OF CERTIFICATE OF INMATE ACCOUNT AND ASSETS SHEET OUT OF A 1983 FORM PACKET TO GIVE TO Sgt CASSIE JOHNSON TO FILL OUT FOR ME SO I CAN COMPLETE THE 1983 FORM MEDICAL NEGLECT AND DENIAL OF MEDICAL CARE CLAIM ON JAN072021 I TOLD Cpl HICKS I NEEDED PAPERS BACK AS SOON AS POSSIBLE SO I COULD GET THE 1983 FORM PACKET SENT OFF ASAP HE THEN SAID HE PUT THE PAPERS IN Sgt CASSIE JOHNSONS BOX TELLING HER I NEEDED THEM BACK AS SOON AS SHE COULD GET THEM TO ME IT IS NOW JAN 172021 10 DAYS LATER AND I HAVE ASKED ABT THE PAPERS WITH NO RESPONCE ON WHEN I WOULD GET THEM BACK IT SEEMS TO ME THAT THEY ARE TAKING THERE TIME AND IGNORING GETTING ME WHAT I NEED TO FINISH AND FILE MY 1983 PACKET JUST LIKE THEY WAITED AND IGNORED GETTING ME A 1983 FORM AND COPPIES OF ALL MY GRIVANCES MEDICAL CALLS AND MY REQUEST FORMS IT TOOK ME ALMOST 4 MONTHS OF NON STOP ASKING TO GET ALL MY FORMS AND THE 1983 FORM THEY ARE NOT TAKING ME AND MY RIGHTS SERIOUS AND MY RIGHTS HAVE BEEN NEGLECTED OVER AND OVER AGIN

### WHAT IS YOUR RESOLUTION OF THIS GRIEVANCE?:

STOP NEGLECTING MY RIGHTS AND TAKE MY NEEDS SERIOUS THANK YOU FOR YOUR TIME AND GOD BLESS

CTC Phone Manager - Search Facility Forms

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-25 11:38:35 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2021-01-21 10:48:49 | Ronald Williams | | | | it has now been another 14 days since i gave cpl hicks the inmate bank account sheet i do not understand why it is taking so long to get this done i feel that the people here are prolonging the task and or situation at hand so that i cant file the 1983 form and go forth with my lawsuit please get me the forms i need to finish the 1983 form |

All forms are suppose to
be open looked at and
Answered with in 72 hours
Please ACKNOWLEDGE

Additional Grievances

Request Med calls

And have to

that med

do with

time, dates

Neglect Of

All forms for

HAVE more the wouldn't

in 2021 facility me

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-07 21:41:02 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i want to know how a grievance is answered and closed if there is nothing said back to me and nothing done

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:41 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-08 10:25:37 | mgoines (mgoines) | | | | If you have multiple request or grievances entered in reference to the same issue and I have already answered one I put resolved on any other ones that are in reference to the same issue/request that I already answered. |
| 2020-12-08 10:24:12 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-11-17 16:43:54 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

**Form Info**

| Form: | Request Form |
|---|---|
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| **Status:** | Resolved without Appeal **By** |
|---|---|
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i need someone that can do somethng abt the forms and grievance to read them nothing is being done if they do get read nothing is being done this is a joke the way we are being treated we are not animals we do have rights why does no one give a damn

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:34 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-11-18 00:26:57 | mrhineheart (mrhineheart) | | | | I apologize, all grievances and request forms I look at if it was only looked at then I did not know the answer which is why it was not responded to. Hope that clears it up. |
| 2020-11-18 00:25:41 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-18 00:25:40 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-06 19:31:09 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

what dose it take to get someone who gives a shit abt the people in this jail to simpley read our facility forms grievances and a do anything abt them we are tired of being treated like animals

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:44 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-07 12:41:15 | mgoines (mgoines) | | | | We are working on getting things reorganized and regrouping. There is going to be some extra training done to help everyone get on the same page and get a good system going. I apologize that you feel you have been treated as an animal. We have several areas that we are going to be trying to focus on getting back on track. We will be reviewing and answering grievances and requests daily so this should no longer be a problem. |
| 2020-12-07 12:33:13 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

# Request Form

Profile Photo



Audit Photo

## Offender Info

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-09-22 17:22:51 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

### Form Info

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

### Form Info

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

## Summary of Form:

### WHAT IS YOUR REQUEST?:
i would like to know whats going on with my meds my blood pressure my hydroxazine my buzebar my inhalor thank you for your time and God bless

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:07:21 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-09-24 17:51:57 | mrhineheart (mrhineheart) | | | | have you put in a sick call to see the doctor? |
| 2020-09-24 17:51:27 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-09-19 13:32:46 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | Yes |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i was wondering abt the rest of my meds they said they had been ordered but Dr had to approve was wanting to know when dose he do that when dose he come when am i going to know something abt my meds please get back with me on this thank you for your time and God bless

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:07:24 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-09-24 20:01:15 | Ronald Williams | | | | ok thank you God bless |
| 2020-09-24 20:01:15 | Ronald Williams | | | | ok thank you God bless |
| 2020-09-24 18:13:09 | mrhineheart (mrhineheart) | | | | You should be seeing the doctor next time he comes so we can get it fixed |
| 2020-09-24 18:12:26 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | **Inmate:** | Ronald Williams |
| | **Inmate PIN:** | 301338 |
| | **Submitted Date:** | 2020-09-24 18:33:00 |
| | **Submitted From Location/Room:** | C |
| | **Current Location/Room:** | C |
| | **Facility:** | Franklin County AR (4796672) |

| | **Form Info** | |
|---|---|---|
| | **Form:** | Request Form |
| | **Form ID:** | 394 |

Audit Photo

| | **Form Info** | |
|---|---|---|
| | **Status:** | Appeal **By** |
| | **Escalation Level:** | 0 |
| | **Offender Can Appeal:** | Yes |
| | **Assigned To:** | |
| | **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

yes i have put in several dr forms and facility forms im not trying to be any kind of way or impationt i just need my meds they said they have been ordered but was waiting on the dr approval thank you for you r time andGod bless

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:07:15 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-09-24 20:08:42 | Ronald Williams | | | | im not getting my hydroxazine 50 mil 2 times a day and my buzebar 100 mil 2 times a day or my albuteral inhaler and havent had them since ive been here i tryed to get my mom to bring them up here but she said when she got to the house where i rent a room that someone had cut my lock and ransacked everything she couldnt find any of my meds i am getting my blood pressure and my ibiprphren now just missing the other 3 thank you for your time and God bless |
| 2020-09-24 20:08:42 | Ronald Williams | | | | im not getting my hydroxazine 50 mil 2 times a day and my buzebar 100 mil 2 times a day or my albuteral inhaler and havent had them since ive been here i tryed to get my mom to bring them up here but she said when she got to the house where i rent a room that someone had cut my lock and ransacked everything she couldnt find any of my meds i am getting my blood pressure and my |

| | | | | | ibiprphren now just missing the other 3 thank you for your time and God bless |
|---|---|---|---|---|---|
| 2020-09-24 20:08:42 | Ronald Williams | | | | im not getting my hydroxazine 50 mil 2 times a day and my buzebar 100 mil 2 times a day or my albuteral inhaler and havent had them since ive been here i tryed to get my mom to bring them up here but she said when she got to the house where i rent a room that someone had cut my lock and ransacked everything she couldnt find any of my meds i am getting my blood pressure and my ibiprphren now just missing the other 3 thank you for your time and God bless |
| 2020-09-24 20:08:42 | Ronald Williams | | | | im not getting my hydroxazine 50 mil 2 times a day and my buzebar 100 mil 2 times a day or my albuteral inhaler and havent had them since ive been here i tryed to get my mom to bring them up here but she said when she got to the house where i rent a room that someone had cut my lock and ransacked everything she couldnt find any of my meds i am getting my blood pressure and my ibiprphren now just missing the other 3 thank you for your time and God bless |
| 2020-09-24 20:08:42 | Ronald Williams | | | | im not getting my hydroxazine 50 mil 2 times a day and my buzebar 100 mil 2 times a day or my albuteral inhaler and havent had them since ive been here i tryed to get my mom to bring them up here but she said when she got to the house where i rent a room that someone had cut my lock and ransacked everything she couldnt find any of my meds i am getting my blood pressure and my ibiprphren now just missing the other 3 thank you for your time and God bless |
| 2020-09-24 20:02:21 | Ronald Williams | | | | thank you so much and God bless |
| 2020-09-24 20:02:21 | Ronald Williams | | | | thank you so much and God bless |
| 2020-09-24 20:02:21 | Ronald Williams | | | | thank you so much and God bless |
| 2020-09-24 20:02:21 | Ronald Williams | | | | thank you so much and God bless |
| 2020-09-24 20:02:21 | Ronald Williams | | | | thank you so much and God bless |
| 2020-09-24 20:02:21 | Ronald Williams | | | | thank you so much and God bless |
| 2020-09-24 18:56:27 | mrhineheart (mrhineheart) | | | | I will speak to the doctor and see what we can do thank you for being patient |
| 2020-09-24 | mrhineheart | | Internal | | mrhineheart (mrhineheart) reviewed |

| 18:55:42 | (mrhineheart) | | Note | | form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-09-24 21:18:17 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

thank you so much for getting my meds taken care of thank you God bless

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:07:11 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-09-24 22:12:40 | Cassandra Johnson (cbjohnson) | | | | You are welcome. We want you to get the medicine that you need. |
| 2020-09-24 22:11:09 | Cassandra Johnson (cbjohnson) | | Internal Note | | Cassandra Johnson (cbjohnson) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-04 11:58:39 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Pending **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i put in a med call i was wondering if you could call the dr or help me in some way to start getting my busebarone and hydroxazine 3 times a day instead of 2 my PTSD and anxiaty are way worse in the day time alot more noises people yelling over one another alot mor intence im not a Dr i know but i really feel like i should be getting both these meds at noone also once agin i did put in a Dr call thank you for your time GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:36 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-08 15:54:11 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-08 15:54:11 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-04 14:40:24 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-04 13:43:11 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-05 12:44:28 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
I WAS WONDERING IF YOU HAVE HEARD ANYTHING FROM THE DR ABT UPING MY PTSD AND ANXIATY MEDS TO 3 TIMES A DAY IF NOT CAN YOU PLEASE GET AHOLD OF HIM OR SOMETHIN I HAVE BEEN PUTTING IN A MED CALL ONCE A DAY THANK YOU FOR YOUR TIME GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:33 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-08 15:52:13 | mrhineheart (mrhineheart) | | | | I have not he should be coming sometime next week however I gave him the sick calls |
| 2020-10-08 15:51:15 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-08 15:51:15 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-08 15:51:15 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

| Profile Photo | **Offender Info** | |
|---|---|---|
| | Inmate: | Ronald Williams |
| | Inmate PIN: | 301338 |
| | Submitted Date: | 2020-10-19 16:46:06 |
| | Submitted From Location/Room: | C |
| | Current Location/Room: | C |
| | Facility: | Franklin County AR (4796672) |

**Form Info**

| Form: | Request Form |
|---|---|
| Form ID: | 394 |

Audit Photo

**Form Info**

| Status: | Resolved without Appeal **By** |
|---|---|
| Escalation Level: | 0 |
| Offender Can Appeal: | No |
| Assigned To: | |
| Assigned Date: | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i was wondring when the Dr was coming i have been trying to get something done abt my ptsd and anxiaty meds for abt 3 weeks i really feel like i need my dose upped or ineed it 3 time a day insted of 2 times thank you for your time GOD BLESS

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:30 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-21 10:53:41 | bhicks (bhicks) | | | | Put in a med request and I will make sure your name gets put into the doctors list to be seen |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-29 20:48:47 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

zero testing for covid 19 is a most deffinant way to say this facility is so called keeping their numbers down taking people to court with people that are still in correnine does no good what so ever me and many other would like to be tested for covid becouse this facility has not done so since july

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:06 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-09 04:39:41 | mrhineheart (mrhineheart) | | | | Put this in as a medical request please and thank you. |
| 2020-12-09 04:35:39 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-06 19:10:17 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |



**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i was not givin my noone meds or the new meds the dr perscibed me 2 days ago for some reason i keep having trouble getting my meds right some thing is mest up with my meds everyday

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:47 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-07 13:00:01 | mgoines (mgoines) | | | | As my previous responses have said we are working on getting some training and structure implemented to help resolve these issues. |
| 2020-12-07 12:58:40 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-12-05 15:41:53 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
why can i not get my mds when im sapos to get them

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:50 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-07 21:21:29 | mgoines (mgoines) | | | | I went through all meds and med orders today and have hopefully gotten it all ordered and straightened out. We will be working/training on meds and hopefully start getting them done on time and logged correctly. |
| 2020-12-07 21:20:10 | mgoines (mgoines) | | Internal Note | | mgoines (mgoines) reviewed form |
| 2020-12-06 05:03:04 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| Inmate: | Ronald Williams |
| Inmate PIN: | 301338 |
| Submitted Date: | 2020-12-02 12:32:49 |
| Submitted From Location/Room: | C |
| Current Location/Room: | C |
| Facility: | Franklin County AR (4796672) |

**Form Info**

| Form: | Request Form |
| Form ID: | 394 |

Audit Photo

**Form Info**

| Status: | Resolved without Appeal **By** |
| Escalation Level: | 0 |
| Offender Can Appeal: | No |
| Assigned To: | |
| Assigned Date: | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
i have put in med calls and still nothing is getting done it is the facilities job to make sure we as inmates get the right treatment

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:04:57 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-09 04:15:54 | mrhineheart (mrhineheart) | | | | The doctor is the one who answers the medical calls not the jailers, if you are needing something medical you must submit it in a medical call. Thank you. |
| 2020-12-09 04:14:48 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-29 21:55:12 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**
what do i have to do to get the propper treatment i need i am being naglected medicaly nothing is being done i keep getting put off and ignored

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:00 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-02 02:35:26 | mrhineheart (mrhineheart) | | | | Medical is all in the hands of the doctor as that is who the county hired through contract and I apologize for you feeling this way however treatment is up to the doctor. Thank you |
| 2020-12-02 02:34:08 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-30 03:17:04 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo

**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-11-29 21:47:49 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

i have been not getting my meds at noone and every time pill call comes something is mest up with my meds i have been out of my inhalor for a week or more and im pretty sure if if you had a nerse to do pill call my meds would be right my meds for my kidney stones have not been right since my surgery i know its not legal for these teen age kids to passing out meds maybe thats why my meds stay mest up this is also something thats going in my law suit

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:03 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-12-02 02:36:32 | mrhineheart (mrhineheart) | | | | I will work on the not getting your noon meds and filling your inhaler. Thank you. |
| 2020-12-02 02:35:35 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-11-30 03:17:15 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo



**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-25 19:47:31 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

nothing is being resolved if nothing is being done the facility dr guessing and not seeing me just giving me meds is not resolving anything

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:56 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 17:25:37 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-28 17:25:28 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-25 19:51:28 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

# Request Form

Profile Photo



**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-25 19:45:08 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

my mom has called the ems to come check me out since i keep getting nothing done by the facility i need to go to the hospital and be seen by a real dr

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:05:59 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 17:25:54 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-28 17:25:47 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-25 19:51:40 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

EMS was sent
Back by M rhineheart
before they got to
jail and nothing was
done.

# Request Form

Profile Photo



**Offender Info**

| | |
|---|---|
| **Inmate:** | Ronald Williams |
| **Inmate PIN:** | 301338 |
| **Submitted Date:** | 2020-10-25 19:39:27 |
| **Submitted From Location/Room:** | C |
| **Current Location/Room:** | C |
| **Facility:** | Franklin County AR (4796672) |

**Form Info**

| | |
|---|---|
| **Form:** | Request Form |
| **Form ID:** | 394 |

Audit Photo

**Form Info**

| | |
|---|---|
| **Status:** | Resolved without Appeal **By** mrhineheart (mrhineheart) |
| **Escalation Level:** | 0 |
| **Offender Can Appeal:** | No |
| **Assigned To:** | |
| **Assigned Date:** | |

**Summary of Form:**

**WHAT IS YOUR REQUEST?:**

this can not be resolved without propper med treatment the dr giving me meds without knowing wha is wrong is not solving nything if the dr doesnt run test to see what is wrong then how does he know what to give me

| DATE/TIME | SENDER | TAGGED USER | IS INTERNAL | ESCALATED | MESSAGE |
|---|---|---|---|---|---|
| 2021-01-15 14:06:06 | bhicks (bhicks) | | Internal Note | | bhicks (bhicks) reviewed form |
| 2020-10-28 17:26:21 | mrhineheart (mrhineheart) | | Internal Note | | Marked as Resolved without Appeal |
| 2020-10-28 17:26:13 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |
| 2020-10-25 19:42:02 | mrhineheart (mrhineheart) | | Internal Note | | mrhineheart (mrhineheart) reviewed form |

All Documented

The first time I asked for a 1983 form 10/22/2020
they finally got me the form on 12/29/2020

from 7/20/2020 to 8/2/2020 they only gave me
paroxside to swash in my mouth Sept 2020
I got the first Set of antibiotics then another
set in Dec. 2020 then another Jan 2021
and still have bad absess and infection in my mouth
and ear still nothing has been done All Documented

I have ran out of my inhaler 2 times both
times me letting them know many times it
took about 2 weeks to get it with me
needing it Dailly. Documented in med calls
grievance's and Request forms.

This facility is letting kids from the age of
18 to 25 not registered to pass out controled substance
and all other meds they don't have a medical staff
since the facility opened in April

My mother called the EMS to the jail for me
bause of me pissing blood for months because
the facility wouldn't do anything The EMS
called the jail to tell them they were on the
way and C.O. M. Rhynheart told EMS to
"n around not to come. 10/25/2020

when I hit my head and the EMS told them to Take me to hospital it was early July on 7/24/2020 I still had not been seen by a Dr. with a Cut and huge bump on my head.

The facility has 72 hours to open an Answer All med calls, Grievances, and Request 90% of All forms go way past the 72 hour Mark and are just closed out Never Answered

The facility wouldn't Give me All the name's of the CO.'s that work or did work

It took more than 14 days to get the inmate bank account sheet filled out so I could send the 1983 form

Everything is documented I have more Dr. Calls, Grievances, and Request from Jan 2021 on going that the facility wouldn't print for me they have prolonged everything I have been trying to get this sent now for about 8 or 9 days today is Feb, 8, 2021
     They have not and will not give access to law library
        This facility does not have law library

From: RONALD WILLIAMS
FCDC # 301338
P.O. Box 233
OZARK, AR. 72949

Received WD/AR

FEB 1 1 2021

U.S. District Office

To: SHERRY GILBERTSON

PRO SE LAW CLERK

35 EAST MOUNTAIN STREET Suite

FAYETTEVILLE, AR.

72701

Legal Mail

35 E MOUNTA
STE 510
Fayetteville AR

USPS TRACKING® NUMBER

9505 5103 6137 1040 2254 21